| Information to identify the case: | | | |
|---|---|---|---|
| Debtor | **Chicken Soup for the Soul Entertainment, Inc.** | EIN: 81–2560811 | |
| | Name | | |
| United States Bankruptcy Court   District of Delaware | | Date case filed in chapter: | 11 | 6/28/24 |
| Case number:   **24–11442–TMH** | | Date case converted to chapter: | 7 | 7/10/24 |

## Official Form 309D (For Corporations or Partnerships)

# Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set     10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302–573–6491).**

| | | | |
|---|---|---|---|
| 1. | **Debtor's full name** | Chicken Soup for the Soul Entertainment, Inc. | |
| 2. | **All other names used in the last 8 years** | aka Chicken Soup for the Soul Entertainment | |
| 3. | **Address** | 132 East Putnam Avenue<br>Floor 2W<br>Cos Cob, CT 06807 | |
| 4. | **Debtor's attorney**<br>Name and address | Ricardo Palacio Esq<br>Ashby & Geddes, P. A.<br>500 Delaware Avenue<br>8th Floor<br>Wilmington, DE 19801 | Contact phone 302–654–1888<br><br>Email: rpalacio@ashbygeddes.com |
| 5. | **Bankruptcy trustee**<br>Name and address | George L. Miller<br>1628 John F. Kennedy Blvd.<br>Suite 950<br>Philadelphia, PA 19103–2110 | Contact phone 215–561–0950<br><br>Email: gmiller@mctllp.com |
| 6. | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address.<br>You may inspect all records filed in this case at this office or online at https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor<br>Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM – 4:00 PM<br><br>Contact phone 302–252–2900<br><br>Date: 7/22/24 |
| 7. | **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath. Creditors may attend, but are not required to do so. | **August 20, 2024 at 11:00 AM**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. All times listed are in EST. | Location: **Zoom video meeting. Go to www.Zoom.us/join, Enter Meeting ID: 653 180 0746, Passcode: 7131311419, OR Call 1(267) 362–3487**<br><br>For additional information go to https://www.deb.uscourts.gov/virtual–341–meetings–creditors |

For more information, see page 2 >

Debtor  **Chicken Soup for the Soul Entertainment, Inc.**                    Case number **24–11442–TMH**

| | |
|---|---|
| 8. **Deadlines**<br>The bankruptcy clerk's office must receive proofs of claim by the following deadlines. | **Deadline for all creditors to file a proof of claim Filing deadline: 9/18/24 (except governmental units):**<br><br>**Deadline for governmental units to file a proof    Filing deadline: 1/6/25 of claim:**<br><br>A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be filed either electronically or as a paper document. For more information on how to file a Proof of Claim, visit the Delaware Bankruptcy Court's website at www.deb.uscourts.gov/claims–information or any bankruptcy clerk's office. If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed.<br><br>Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. |
| 9. **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. **Liquidation of the debtor's property and payment of creditors' claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To ensure you receive any share of that money, you must file a proof of claim, as described above. |

United States Bankruptcy Court
District of Delaware

In re:                                                                                        Case No. 24-11442-TMH
Chicken Soup for the Soul Entertainment,                                                      Chapter 7
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0311-1                        User: admin                        Page 1 of 19
Date Rcvd: Jul 22, 2024                     Form ID: 309D                      Total Noticed: 320

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jul 24, 2024:

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Chicken Soup for the Soul Entertainment, Inc., 132 East Putnam Avenue, Floor 2W, Cos Cob, CT 06807-2744 |
| aty | + | A.J. Webb, Frost Brown Todd LLC, 3300 Great American Tower, 301 East Fourth Street, Cincinnati, OH 45202-4257 |
| aty | + | Alan J. Kornfeld, Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Blvd, 11th Floor, Los Angeles, CA 90067-4114 |
| aty | + | Alexander R. Steiger, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801-3300 |
| aty | + | Andrew M. Leblanc, Milbank LLP, 1850 K Street, NW, Suite 1100, Washington, DC 20006-2236 |
| aty | + | Brett Philip Lowe, Milbank LLP, 1850 K Street, N.W., Suite 1100, Washington, DC 20006-2236 |
| aty | + | Cathy A. Hinger, Womble Bond Dickinson (US) LLP, 2001 K. Street, NW, Suite 400 South, Washington, DC 20006-1040 |
| aty | + | Christopher J. Giaimo, Squire Patton Boggs (US) LLP, 2550 M Street, NW, Washington, Washington, DC 20037-1301 |
| aty | + | Claire J Rauscher, Womble Bond Dickinson (US) LLP, 2001 K. Street, NW, Suite 400 South, NW, Washington, DC 20006-1040 |
| aty | + | Danielle Lee Sauer, Milbank LLP, 1850 K Street, N.W., Suite 1100, Washington, DC 20006-2236 |
| aty | + | David Ahdoot, Bush Gottlieb, 801 N. Brand Blvd., Suite 950, Glendale, CA 91203-1260 |
| aty | + | David J. Coyle, Shumaker Loop & Kendrick LLP, 1000 Jackson Street, Toledo, OH 43604-5573 |
| aty | + | Debra Grassgreen, Pachulski Stang Ziehl & Jones LLP, One Sansome Street, 34th Floor, San Francisco, CA 94104, UNITED STATES 94104-4436 |
| aty | + | Dennis F Dunne, Milbank LLP, 55 Hudson Yards, New York, NY 10001-2163 |
| aty | + | Douglas Harris, Alston & Bird LLP, 350 South Grand Avenue, 51st Floor, Los Angeles, CA 90071-3406 |
| aty | + | Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott LL, 500 E Border St, Suite 640, Arlington, TX 76010-7457 |
| aty | + | Elizabeth Banda Calvo, Perdue, Brandon, Fielder, Collins & Mott, c/o Elizabeth Banda Calvo, 500 E. Border Street, Suite 640 Arlington, TX 76010-7457 |
| aty | + | Emily Rae Mathews, Richards, Layton & Finger, P.A., One Rodney Square, 920 King Street, Wilmington, DE 19801-3300 |
| aty | + | Eva M. Thomas, A.Y. Strauss LLC, 290 West Mount Pleasant Avenue, Suite 3260, Livingston, NJ 07039-2762 |
| aty | + | Frank A. Merola, Paul Hastings LLP, 1999 Avenue of the Stars, 27th Floor, Century City, CA 90067-6022 |
| aty | + | Geoffrey S. Goodman, Foley & Lardner LLP, 321 North Clark Street, Suite 3000, Chicago, IL 60654-4762 |
| aty | + | Gregory A. Taylor, Ashby & Geddes, 500 Delaware Avenue, 8th Floor, P.O. Box 1150, Wilmington, DE 19899-1150 |
| aty | + | Heike M. Vogel, A.Y. Strauss LLC, 290 West Mount Pleasant Avenue, Suite 3260, Livingston, NJ 07039-2762 |
| aty | #+ | Hiram Abif Gutierrez, Perdue Brandon Fielder Collins & Mott LL., 2805 Fountain Plaza Blvd., Suite B, Edinburg, TX 78539-8031 |
| aty | + | James E O'Neill, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19801-3034 |
| aty | + | Jamie Kirk, Texas Office of Attorney General, 12221 Merit Dr., Ste. 650, Dallas, TX 75251-2352 |
| aty | + | Jody C. Barillare, Morgan, Lewis & Bockius LLP, 1201 North Market Street, Suite 2201, Wilmington, DE 19801-1165 |
| aty | + | John Kendrick Turner, Linebarger Goggan Blair & Sampson, LLP, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| aty | + | John T. Carroll, III, Cozen O'Connor, 1201 North Market Street, Suite 1001, Wilmington, DE 19801-1166 |
| aty | + | Joseph A. Kohanski, Bush Gottlieb, A Law Corporation, 801 N. Brand Blvd., Suite 950, Glendale, CA 91203-1260 |
| aty | + | Joseph Charles Barsalona II, Pashman Stein Walder Hayden, P.C., 824 North Market Street, Suite 800, Wilmington, DE 19801-4939 |
| aty | + | Joy D Kleisinger, Frost Brown Todd LLP, 3300 Great American Tower, 301 East Fourth Street, Cincinnati, OH 45202-4257 |
| aty | + | Karen C. Bifferato, Connolly Gallagher LLP, 1201 North Market Street, 20th Floor, Wilmington, DE 19801-1147 |
| aty | + | Kevin G. Collins, Barnes & Thornburg LLP, 222 Delaware Avenue, Suite 1200, Wilmington, DE 19801-1611 |
| aty | + | Kirk Prestegard, Bush Gottlieb, ALC, 801 N. Brand Blvd., Ste 950, Glendale, CA 91203-1260 |
| aty | + | Leib Lerner, Alston & Bird LLP, 350 South Grand Avenue, 51st Floor, Los Angeles, CA 90071-3406 |
| aty | + | Marc A. Lebowitz, Lebowitz Law Office, LLC, 103 Banks Lane, Clermont, NY 12526-5907 |
| aty | + | Mark A. Lebowitz, Lebowitz Law Office, LLC, 103 Banks Lane, Clermont, NY 12526-5907 |
| aty | + | Mark D. Collins, Richards, Layton & Finger, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801-3300 |
| aty | + | Mark J. Chaney, III, Adams and Reese LLP, 701 Poydras Street, Suite 4500, New Orleans, LA 70139-4596 |
| aty | + | Mark W. Eckard, Reed Smith LLP, 1201 N. Market St., Suite 1500, Wilmington, DE 19801-1163 |
| aty | + | Mary E. Augustine, A M Sacculo Legal, LLC, 27 Crimson King Drive, Bear, DE 19701-2392 |

| aty | + | Maxim B. Litvak, Pachulski Stang Ziehl & Jones LLP, One Sansome Street, 34th Floor, San Francisco, CA 94104-4436 |
|---|---|---|
| aty | + | Morgan L. Patterson, Womble Bond Dickinson (US) LLP, 1313 North Market Street, Suite 1200, Wilmington, DE 19801-6103 |
| aty | + | Nicola G. Suglia, Fleischer, Fleischer & Suglia, P.C., Four Greentree Centre, 601 Route 73 North, Suite 305 Marlton, NJ 08053-3475 |
| aty | + | Paul J. Laurin, Barnes & Thornburg LLP, 2029 Century Park East, Suite 300, Los Angeles, CA 90067-2904 |
| aty | + | R. Grant Dick, IV, Cooch and Taylor, P.A., 1000 N. West St., Ste 1500, Wilmington, DE 19801-1054 |
| aty | + | Richard A. Aguilar, Adams and Reese LLP, 701 Poydras Street, 45th Floor, New Orleans, LA 70139-7905 |
| aty | | Richard M. Pachulski, Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monical Blvd. 11 th Floor, 919 N. Market Street, 17th floor, Los Angeles, CA 90067-4003 |
| aty | + | Russell C. Silberglied, Richards, Layton & Finger, One Rodney Square, 920 North King Street, Wilmington, DE 19801-3300 |
| aty | + | S. Roberts Marsters, Jr., Milbank LLP, 1850 K Street, N.W., Suite 1100, Washington, DC 20006-2236 |
| aty | + | Samuel C. Wisotzkey, Kohner, Mann & Kailas, Washington Bldg., Barnabas Business Ctr., 4650 North Port Washington Rd. Milwaukee, WI 53212-1077 |
| aty | + | Scott Andron, Broward County Attorney's Office, 115 S. Andrews Ave. Rm. 423, Fort Lauderdale, FL 33301-1826 |
| aty | + | Scott J. Leonhardt, The Rosner Law Group LLC, 824 Market Street, Suite 810, Wilmington, DE 19801-4939 |
| aty | #+ | Seth A. Niederman, Fox Rothschild LLP, 919 North Market Street, Suite 300, PO Box 2323, Wilmington, DE 19899-2323 |
| aty | + | Stephan E. Hornung, Morgan, Lewis & Bockius LLP, 101 Park Avenue, New York, NY 10178-0060 |
| aty | + | Steven W Golden, Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017-2024 |
| aty | + | Susan E. Kaufman, Law Office of Susan E. Kaufman, LLC, 919 N. Market Street, Suite 460, Wilmington, DE 19801-3014 |
| aty | + | William A. Hazeltine, Sullivan Hazeltine Allinson LLC, 919 North Market Street, Suite 420, Wilmington, DE 19801-3014 |
| aty | + | William Reily, Paul Hastings LLP, 71 S. Wacker Drive, 45th Floor, Chicago, IL 60606-4626 |
| intp | + | City of Haltom City, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder et al, 500 E. Border Street, Suite 640, Arlington, TX 76010-7457 |
| cr | + | City of Jersey Village, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | + | City of Nassau Bay, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | + | City of Northlake, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207 UNITED STATES 75207-2328 |
| cr | | City of Seabrook, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | + | City of South Houston, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | + | Cuty of Wylie, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207 UNITED STATES 75207-2328 |
| cr | | Fort Bend County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, c/o Tara L. Grundemeier, Houston, TX 77253-3064 |
| cr | | Harris County ESD #03, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253--3046 |
| cr | | Harris County ESD #04, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | | Harris County ESD #05, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | | Harris County ESD #08, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | | Harris County ESD #10, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | | Harris County ESD #13, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | + | Harris County ESD #14, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | | Harris County ESD #17, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | | Harris County ESD #21, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | | Harris County ESD #24, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | | Harris County ESD #46, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | | Harris County ESD #50, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | + | Harris County ESD #80, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | + | Harris County ID #03, Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3046, Houston, TX 77253-3046 |
| cr | + | Little Elm ISD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207 UNITED STATES 75207-2328 |
| op | | REED SMITH LLP, 599 Lexington Avenue, 22nd Floor, New York, NY 10022, UNITED STATES 10022-7650 |
| trans | + | Reliable Companies, Attn: Gene Matthews, 1007 North Orange Street, Suite 110, Wilmington, DE 19801-1256 |
| cr | + | The Kroger Co., C/O Frost Brown Todd LLP, 301 E. Fourth Street, Cincinnati, OH 45202, UNITED STATES 45202-4257 |
| cr | + | c/o Tara L, Grundeme City of Houston, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064, UNITED STATES 77253-3064 |
| 19230522 | + | 11850 REEDY CREEK DR, APT 103, Orlando, FL 32836-6826 |
| 19230581 | + | Aaron August Schippert, 1225 Monterey Street, APT 2, Pittsburgh, PA 15212-4510 |
| 19230584 | + | Agnieszka Castellon, 542 Highlands Cir, Erie, CO 80516-2731 |
| 19230596 | + | Alexander Li, 2624 Newton Avenue, Naperville, IL 60564-4698 |
| 19165760 | + | Alvarado ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230532 | + | Ann-Marie Chediak, 7908 Shoshone Ave, Northridge, CA 91325-4350 |
| 19230641 | + | Antonio Ramirez, PO Box 1418, Sugarloaf, CA 92368, 92386-1418 |
| 19230808 | | Autumn Hand, 3156 Geyer Woods Lane, Cincinnati, OHIO 45211-7012, , |
| 19165826 | + | BankDirect Capital Finance, 150 N. Field Dr., Ste. 190, Lake Forest, IL 60045-2594 |
| 19230433 | + | Barbara Gabriel, 6751 S Lamar St, Littleton, CO 80128-3907 |
| 19230592 | + | Brian Fugate, 4116 N Lowell, chicago, IL 60641-1935 |
| 19165765 | + | Burleson ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165752 | + | Castleberry ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas |

| | | |
|---|---|---|
| | | 76010-7457 |
| 19230595 | | Christina Guerrero Rivera, 5844 W Grand Ave, Chicago, IL 60639-2852 |
| 19162638 | + | Christopher J. Giaimo, SQUIRE PATTON BOGGS (US) LLP, 2550 M St. NW, Washington, DC 20037-1350 |
| 19165762 | + | City of Alvarado, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165753 | + | City of Azle, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165756 | + | City of Benbrook, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165735 | + | City of Burleson, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165764 | + | City of Cleburne, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165750 | + | City of Colleyville, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165740 | + | City of Colorado, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165737 | + | City of Glen Rose, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165729 | + | City of Grandview, c/o Elizabeth Banda Calvo, Perdue, Brandon, Fielder, Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165754 | + | City of Haslet, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165759 | + | City of Joshua, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165731 | + | City of Keene, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165755 | + | City of Lake Worth, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165747 | + | City of Pottsboro, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165733 | + | City of Rio Vista, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165742 | + | City of Roscoe, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165743 | + | City of Sweetwater, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165763 | + | Cleburne ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165739 | + | Colorado ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230598 | + | Cori Sakurai, 2117 NW Talus Dr, Issaquah, WA 98027-8958 |
| 19230689 | + | Cryptid LLC, 130 Bay Ridge Parkway, APT 2D, Brooklyn, NY 11209-2311 |
| 19165727 | + | DCURD, c/o Elizabeth Banda Calvo, Perdue, Brandon, Fielder, Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 760 I 76010-7457 |
| 19230545 | + | David Aimone, 150 Amberly Drive, Unit B, Manalapan, NJ 07726-2506 |
| 19230498 | + | David Bierhaus, 1024 Martingale Ln., Round Lake Beach, IL 60073-4127 |
| 19230578 | + | David Wayne Hall, 5444 Valley Ridge Avenue, Los Angeles, CA 90043-2231 |
| 19230764 | + | Derek Driscoll, 2358 Bordona Drive, Riverbank, CA 95367-9500 |
| 19230603 | + | Diana C Reid, 3819 25th St, Lubbock, TX 79410-1819 |
| 19165751 | + | Eagle Mountain-Saginaw ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230583 | + | Eleanor Hamilton, 1625 Ewing St, 1/2, LOS ANGELES, CA 90026-1915 |
| 19165827 | + | Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & MottLLP, 500 E. Border Street, Suite 640, Arlington, TX 76010-7457 |
| 19230688 | + | Elouise Milholland, 625 W Vernon Ave, Apt 2, Los Angeles, CA 90037-2674 |
| 19230829 | | Eric Hartz, 15 Poplar Pl, North Aurora, IL 60542-1526 |
| 19230756 | + | Eric W. Kopp, 339 Cornwall Ave, South Elgin, IL 60177-2572 |
| 19230842 | + | Erica Zander, 10930 S 84th Ave, Palos Hills, IL 60465-2264 |
| 19230431 | + | Erin Tuttle, 2102 Mathews Ave #C, Redondo Beach, CA 90278-3045 |
| 19165746 | + | Forney ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230537 | + | Francesca Spinelli, 14 Mystic Ln, Northport, NY 11768-1343 |
| 19165371 | + | Frank A. Merola, Esq., PAUL HASTINGS LLP, 1999 Avenue of the Stars, 27th Floor, Century City, CA 90067-6022 |
| 19230747 | + | Franklin Brown, 175 Mallard Trail, Shepherdsville, KY 40165-5141 |
| 19165495 | | Geoffrey S. Goodman, Esq., Foley & Lardner, LLP, 321 N. Clark St., Ste. 3000, Chicago, IL 60654-4762 |
| 19165736 | + | Glen Rose ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230631 | | Grady Walsh, 422 Primrose Walk Fort Mill, SC 29715, Fort Mill, SC 29715 |

| | | |
|---|---|---|
| 19165730 | + | Grandview ISD, c/o Elizabeth Banda Calvo, Perdue, Brandon, Fielder, Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165749 | + | Grapevine-Colleyville ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230506 | + | Holly Barker, 162 Cutter Circle, Bluffton, SC 29909-4317 |
| 19230509 | + | JOHN CHWATAL, 75 BARNEY RUSH ROAD, DEVILLE, LA 71328-9431 |
| 19230754 | + | Jacob Avila, 3231 Sunray Ct, Clifton, CO 81520-8443 |
| 19230607 | + | James P. Williams Jr., 1942 Elmwood Ave. Apt. 2F, BERWYN, IL 60402-2095 |
| 19230432 | + | James Spencer Crisco III, 113 Gregory Court, Mt Holly, NC 28120-9043 |
| 19230528 | + | Jeffery Roddy, 402 Normandy Rd, Lafayette, LA 70503-4353 |
| 19230766 | | Jeffrey Lorenzo, 173 Vernon Drive, Bolingbrook, IL 60440-2420 |
| 19230767 | + | Jenna West, 12 N River Rd, Naperville, IL 60540-4021 |
| 19230511 | + | John Safranek, 8938 North Wisner Street, Apt 2E, Niles, IL 60714-1729 |
| 19230495 | + | Joseph Lance Birtciel, 309 Rancho Trail, Amarillo, TX 79108-1307 |
| 19230551 | + | Joseph Maxwell Nicholson IV, 819 Wade Dr, Paso Robles, CA 93446-4820 |
| 19230771 | + | Joshua Gregory, 1012 Monadale Trail, round rock, TX 78664-7789 |
| 19165758 | + | Joshua ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230594 | + | Judith Matteson, 409 county road 28, Longmont, CO 80504-9502 |
| 19230654 | + | Kathy L. Lay, 744 Hidden Meadows Dr., Miamisburg, OH 45342-1604 |
| 19165732 | + | Keene ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230600 | + | Kelly Jonathan Summers, 2958 Fraternity Church Road, WINSTON SALEM, NC 27127-8774 |
| 19230544 | + | Kevin Brewster, 508 manor dr, Kingsport, TN 37660-3431 |
| 19230833 | + | Larry Joseph Keyser Jr, 141 Pineda lane, Martinsburg, WV 25404-7562 |
| 19230625 | + | Lindsay Weber, 140 Ginkgo St, Bolingbrook, IL 60490-6579 |
| 19230599 | + | Lisa Bertram, 7801 Board Xing, Conroe, TX, Conroe, TX 77304-4978 |
| 19149979 | + | MICHAEL P. COOLEY, REED SMITH LLP, 2850 N. HARWOOD ST., SUITE 1500, DALLAS, TX 75201-2617 |
| 19230427 | + | MISSISSIPPI CREATIVE OFFICES LLC, a Delaware LLC, Nico N. Tabibi, Esq., LAW OFFICES OF NICO N. TABIBI APC, 9454 Wilshire Blvd., Penthouse, Beverly Hills, CA 90212-2937 |
| 19230826 | + | Magdalena Alicja Hartz, 15 Poplar Place, North Aurora, IL 60542-1526 |
| 19149987 | + | ManpowerGroup Talent Solutions, LLC, c/o Kohner, Mann & Kailas, S.C., 4650 North Port Washington Rd., Milwaukee, WI 53212-1077 |
| 19230834 | + | Marcos Ludena, 105 Natural Springs, Belton, SC 29627-8285 |
| 19230752 | + | Mark Henderson, 16685 Candlewood Rd., Apple Valley, CA 92307-1903 |
| 19230737 | + | Matthew Boeke, 265 N Illinois St, Elmhurst, IL 60126-2448 |
| 19230601 | + | Matthew J McKeown, 31 Oakland Beach Avenue, Rye, NY 10580-2611 |
| 19230523 | + | Matthew John Dishko, 9963 Golden Field Ln, Brookshire, TX 77423-3406 |
| 19230728 | + | Matthew Kabrel, 9801 Stonelake Blvd, APT 517, Austin, TX 78759-6574 |
| 19230512 | + | Matthew M Saucedo, 604 Timber View, Friendswood, TX 77546-7859 |
| 19230527 | + | Maura Gray, 502 TOPAZ LN, SPRING CITY, PA 19475-1310 |
| 19230797 | | Michael Farley, 876 Highway 35, First Floor, Apt 2, Laurence Harbor, NJ 08879 |
| 19230604 | + | Monica Johnson, 511 Creek Drive, Oswego, IL 60543-8785 |
| 19230546 | | Nghi Huynh, 420 E 80th St Apt 10B, New York, NY 10075-1069 |
| 19165744 | + | Nolan County, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165748 | + | Pottsboro ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165494 | + | R. Grant Dick IV, Esq, Cooch and Taylor, P.A, The Brandywine Building, 1000 N. West St., Suite 1500, Wilmington, DE 19801-1054 |
| 19230655 | + | Randstad USA Inc., 3625 Cumberland Blvd., Suite 600, Atlanta, GA 30339-6406 |
| 19230758 | | Renada Holloway, 3635 W 79th Pl, Chicago, IL 60652-1801 |
| 19165726 | + | Richardson ISD, c/o Elizabeth Banda Calvo, Perdue, Brandon, Fielder, Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 760 I 76010-7457 |
| 19165734 | + | Rio Vista ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230516 | + | Robert C. Blakeslee, 105 Barrett Rd, Gillett, PA 16925-7729 |
| 19230637 | + | Ronald A Diaz, 9905 Talleyrand Court, Fort Worth, TX 76108-4034 |
| 19165741 | + | Roscoe ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230770 | + | Sarah Beth Whitley, N8885 N Belliveau Rd, Tomahawk, WI 54487-8931 |
| 19165738 | + | Somervell County, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230550 | + | Stephanie Leitner, 4333 McConnell Blvd., Los Angeles, CA 90066-6112 |
| 19230434 | + | Stephen Wagoner, 846 Grape Vine Avenue, Henderson, NV 89002-9562 |
| 19230597 | + | Steven Demunster, 1839 Grassy Knoll Dr., Romeoville, IL 60446-3904 |
| 19230762 | + | Steven Rocha, 935 Baker Dr., Ripon, CA 95366-2523 |

| | | |
|---|---|---|
| 19149881 | | Texas Taxing Entities Represented by, McCreary, Veeselka, Bragg & Allen, P.O. Box 1269, Round Rock, TX 78680-1269 |
| 19230426 | | Timothy D Keating, 645 Village Square Dr., Hazelwood, MO 63042-3311 |
| 19230753 | + | Timothy Ware, 354 Valley Rd, Cos Cob, CT 06807-1813 |
| 19165757 | + | Town of Pantego, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19230514 | + | Trisha Beightley, 2625 Longleaf pine circ, Leland, NC 28451-4416 |
| 19149980 | + | US TRUSTEE (HOUSTON), OFFICE OF THE US TRUSTEE, 515 RUSK AVENUE STE. 3516, HOUSTON, TX 77002-2604 |
| 19165856 | + | Watertown Road Properties, LLC, c/o Atty. Timothy T. Kay, Kay & Kay Law Firm, 675 N. Brookfield Rd., STE 200, Brookfield, WI 53045-5881 |
| 19165745 | + | Whitney ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165372 | + | William Reily, Esq., PAUL HASTINGS LLP, 71 S. Wacker Drive, 45th Floor, Chicago, IL 60606-4626 |
| 19230765 | | William Scott Waltner, 200 W. Main St., Eaton, OH 45320-1748 |
| 19230435 | + | Yiu Yan Wong, 732 Greenwood Cir Apt 208, Naperville, IL 60563-2678 |

TOTAL: 209

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | + | EDI: BDMKLAUDER.COM | Jul 23 2024 00:01:00 | David M. Klauder, Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, DE 19801-3218 |
| aty | + | Email/Text: Austin.Bankruptcy@lgbs.com | Jul 22 2024 20:02:00 | Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| aty | | Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Linda D. Reece, Perdue Brandon Fielder Collins & Mott, 1919 S. Shiloh Rd., Suite 640, LB 40, Garland, TX 75042 |
| aty | + | Email/Text: julie.parsons@mvbalaw.com | Jul 22 2024 20:02:00 | Julie Anne Parsons, McCreary, Veselka, Bragg, & Allen, P.C., PO Box 1269, 700 Jeffrey Way, Suite 100, Round Rock, TX 78665-2417 |
| aty | | Email/Text: sanantonio.bankruptcy@publicans.com | Jul 22 2024 20:02:00 | Don Stecker, Linebarger Goggan Blair & Sampson, LLP, 112 E. Pecan Street, Suite 2200, Weston Centre, San Antonio, TX 78205 |
| aty | + | Email/Text: lmbkr@pbfcm.com | Jul 22 2024 20:02:00 | Laura J. Monroe, Perdue Brandon Fielder Collins Mott LLP, P.O. Box 817, Lubbock, TX 79408-0817 |
| aty | | Email/Text: mbrod@milbank.com | Jul 22 2024 20:02:00 | Matthew L. Brod, Milbank LLP, 55 Hudson Yards, New York, NY 10001 |
| aty | | Email/Text: rpalacio@ashbygeddes.com | Jul 22 2024 20:02:00 | Ricardo Palacio, Esq, Ashby & Geddes, P. A., 500 Delaware Avenue, 8th Floor, Wilmington, DE 19801 |
| aty | + | Email/Text: swisotzkey@kmksc.com | Jul 22 2024 20:02:00 | Samuel C. Wisotzkey, Kohner, Mann & Kailas, Washington Bldg., Barnabas Business Ctr., 4650 North Port Washington Rd., Milwaukee, WI 53212-1077 |
| aty | ^ | MEBN | Jul 22 2024 19:59:18 | Shanna Kaminski, PO Box 247, Grass Lake, MI 49240-0247 |
| aty | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, P.O. Box 3064, Houston, TX 77253-3064 |
| tr | | EDI: BGLMILLER | Jul 23 2024 00:01:00 | George L. Miller, 1628 John F. Kennedy Blvd., Suite 950, Philadelphia, PA 19103-2110 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Allen ISD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + | Email/Text: swulfekuhle@broward.org | Jul 22 2024 20:02:00 | Broward County, c/o Records, Taxes & Treasurey, Attn: Bankruptcy Section, 115 S. Andrews Ave # A-100, Ft. Lauderdale, FL 33301-1888 |

| | | | | |
|---|---|---|---|---|
| cr | + | Email/Text: edinburgbankruptcy@pbfcm.com | Jul 22 2024 20:02:00 | Brownsville Independent School District, Weslaco I, c/o Hiram Gutierrez, P.O. Box 2916, McAllen, Tx 78502, UNITED STATES 78502-2916 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | City Of Allen, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | City of Carrollton, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | City of Frisco, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, LLP, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | City of Humble, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | City of Lucas, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | City of Pasadena, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | City of Prosper, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | City of Roanoke, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | City of Webster, Linebarger Goggan Blair & Sampon LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Cypress-Fairbanks ISD, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Dallas County, Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 2777 N. Stemmons Fwy, Ste. 1000, Dallas, TX 75207-2328 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Deer Park ISD, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Galveston County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #01, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064, UNITED STATES 77253-3064 |
| cr | + | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #02, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064, UNITED STATES 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #07, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #09, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #11, Linebarger Goggan Blair |

District/off: 0311-1
Date Rcvd: Jul 22, 2024

User: admin
Form ID: 309D

Page 7 of 19
Total Noticed: 320

| | | | | | |
|---|---|---|---|---|---|
| | | | | | & Sampson LLP, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064, UNITED STATES 77253-3064 |
| cr | | + | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #12, Linebarger Goggan Blair & Sampson LLP, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064, UNITED STATES 77253-3064 |
| cr | | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #16, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #20, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064 |
| cr | | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #25, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064 |
| cr | | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #28, Linebarger Goggan Blair & Sampson LLP, Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #29, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064 |
| cr | | + | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #47, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064, UNITED STATES 77253-3064 |
| cr | | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #48, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ESD #60, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064 |
| cr | | + | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Harris County ID #01, c/o Tara L. Grundemeier, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064, UNITED STATES 77253-3064 |
| cr | | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Houston Community College System, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | + | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Houston ISD, Linebarger Goggan Blair & Sampson LLP, Linebarger Goggan Blair & Sampson LLP, PO Box 3064, Houston, TX 77253-3064, UNITED STATES 77253-3064 |
| cr | | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Jefferson County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Katy ISD, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | | | Email/Text: sanantonio.bankruptcy@publicans.com | Jul 22 2024 20:02:00 | Eagle Pass ISD, Linebarger Goggan Blair & Sampson, LLP, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | | Email/Text: sanantonio.bankruptcy@publicans.com | Jul 22 2024 20:02:00 | Pearsall ISD, Linebarger Goggan Blair & Sampson, LLP, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | | Email/Text: sanantonio.bankruptcy@publicans.com | Jul 22 2024 20:02:00 | Culberson County, Linebarger Goggan Blair & Sampson, LLP, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | | | Email/Text: sanantonio.bankruptcy@publicans.com | | |

District/off: 0311-1                          User: admin                                    Page 8 of 19
Date Rcvd: Jul 22, 2024                       Form ID: 309D                                  Total Noticed: 320

| | | | |
|---|---|---|---|
| | | Jul 22 2024 20:02:00 | Winkler County, Linebarger Goggan Blair & Sampson, LLP, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Reeves County, Linebarger Goggan Blair & Sampson, LLP, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Kinney CAD, Linebarger Goggan Blair & Sampson, LLP, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Dilley ISD, Linebarger Goggan Blair & Sampson, LLP, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Ector CAD, Linebarger Goggan Blair & Sampson, LLP, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Culberson Co - Allamoore ISD, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Wilson County, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Karnes City ISD, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, Tx 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | City of Eagle Pass, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | City of Pleasanton, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Frio Hospital District, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Val Verde County, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Pecos County, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Zavala CAD, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Ward County, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Gonzales County, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Atascosa County, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | Bexar County, Linebarger Goggan Blair & Sampson, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| cr | Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | City of El Paso, 112 E. Pecan St. Suite 2200, San Antonio, TX 78205 |
| cr | + Email/Text: sanantonio.bankruptcy@publicans.com | | |
| | | Jul 22 2024 20:02:00 | LaSalle County, Linebarger Goggan Blair & Sampson, LLP, c/o Don Stecker, 112 E. Pecan |

| | | | | |
|---|---|---|---|---|
| | | | | Street, Suite 2200, San Antonio, TX 78205-1588 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Lewisville ISD, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Lone Star College System, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: lmbkr@pbfcm.com | Jul 22 2024 20:02:00 | Lubbock Central Appraisal District, Perdue, Brandon, Fielder, Collins & Mott, c/o Laura J. Monroe, PO Box 817, Lubbock, TX 79408-0817 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Montgomery County, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Northwest ISD, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207, UNITED STATES 75207-2328 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Tarrant County, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Texas City ISD, Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | ^ | MEBN | Jul 22 2024 19:59:10 | Texas Comptroller of Public Accounts, Revenue Acco, Jamie Kirk, PO Box 12548, Austin, TX 78711-2548 |
| cr | | Email/Text: julie.parsons@mvbalaw.com | Jul 22 2024 20:02:00 | Texas Taxing Entities Represented by McCreary, Ves, c/o McCreary, Veselka, Bragg & Allen, P.O. Box 1269, Round Rock, TX 78680-1269 |
| 19165815 | + | Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Anan ISD, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX 75042-8234 |
| 19165822 | + | Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Bonham ISD, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX 75042-8234 |
| 19162473 | + | Email/Text: Austin.Bankruptcy@lgbs.com | Jul 22 2024 20:02:00 | Brooks County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19162470 | + | Email/Text: Austin.Bankruptcy@lgbs.com | Jul 22 2024 20:02:00 | Cameron County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19149873 | ^ | MEBN | Jul 22 2024 19:59:15 | Canon Financial Services, Inc., c/o Nicola G. Suglia, Esquire, Fleischer, Fleischer & Suglia, PC, Four Greentree Centre, 601 Route 73 North, Suite 305, Marlton, NJ 08053-3475 |
| 19165811 | + | Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Carrollton-Farmers Branch ISD, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX 75042-8234 |
| 19165813 | + | Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | City of Anna, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX 75042-8234 |
| 19165806 | + | Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | City of Garland, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. , Suite 640, LB 40, Garland, TX 75042-8234 |
| 19165820 | + | Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | City of Highland Village, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX |

|  |  |  |  |
|---|---|---|---|
|  |  |  | 75042-8234 |
| 19230739 | + Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | City of Lucas, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| 19165816 | + Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | City of Princeton, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX 75042-8234 |
| 19149928 | + Email/Text: dallas.bankruptcy@LGBS.com | Jul 22 2024 20:02:00 | Dallas County, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| 19230620 | + Email/Text: michael.brittingham@delaware.gov | Jul 22 2024 20:02:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 19165751 | + Email/Text: rgleason@pbfcm.com | Jul 22 2024 20:02:00 | Eagle Mountain-Saginaw ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19165812 | + Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Frisco ISD, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX 75042-8234 |
| 19165808 | Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Garland ISD, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. , Suite 640, LB 40, Garland, TX 750 |
| 19165862 | Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Linda D. Reece, Perdue Brandon Fielder Collins & MottLLP, 1919 S. Shiloh Rd., Suite 640, LB 40, Garland, TX 75042 |
| 19162479 | + Email/Text: Austin.Bankruptcy@lgbs.com | Jul 22 2024 20:02:00 | Hidalgo County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19165819 | + Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Krum ISD, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX 75042-8234 |
| 19161940 | Email/Text: sanantonio.bankruptcy@publicans.com | Jul 22 2024 20:02:00 | Bexar County, c/o Don Stecker, 112 E. Pecan Street, Suite 2200, San Antonio, TX 78205 |
| 19162471 | + Email/Text: Austin.Bankruptcy@lgbs.com | Jul 22 2024 20:02:00 | McLennan County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19162477 | + Email/Text: Austin.Bankruptcy@lgbs.com | Jul 22 2024 20:02:00 | Nueces County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19165728 | Email/Text: emccain@pbfcm.com | Jul 22 2024 20:02:00 | Johnson County, c/o Elizabeth Banda Calvo, Perdue, Brandon, Fielder, Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010 |
| 19165814 | + Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Plano ISD, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX 75042-8234 |
| 19165817 | + Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Princeton ISD, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX 75042-8234 |
| 19162469 | + Email/Text: Austin.Bankruptcy@lgbs.com | Jul 22 2024 20:02:00 | Rio Grande City Grulla ISD, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19230796 | + Email/Text: dl-csgbankruptcy@charter.com | Jul 22 2024 20:02:00 | Spectrum, 1600 Dublin Road, Columbus, OH 43215-2098 |
| 19162478 | + Email/Text: Austin.Bankruptcy@lgbs.com | Jul 22 2024 20:02:00 | Starr County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, |

| | | | |
|---|---|---|---|
| | | | Austin, TX 78760-7428 |
| 19230619 | + Email/Text: REV_Bankruptcy_General@state.de.us | Jul 22 2024 20:02:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 19165823 | + Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Trophy Club MUD # 1, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX 75042-8234 |
| 19230621 | Email/Text: usade.ecfbankruptcy@usdoj.gov | Jul 22 2024 20:02:00 | Ellen Slights, Assistant US Attorney, P.O. Box 2046, Wilmington, DE 19899-2046 |
| 19162472 | + Email/Text: Austin.Bankruptcy@lgbs.com | Jul 22 2024 20:02:00 | Willacy County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19165818 | + Email/Text: lreece@pbfcm.com | Jul 22 2024 20:02:00 | Wylie ISD, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. ,Suite 640, LB 40, Garland, TX 75042-8234 |
| 19162474 | + Email/Text: Austin.Bankruptcy@lgbs.com | Jul 22 2024 20:02:00 | Zapata County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |

TOTAL: 113

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | *+ | Canon Financial Services, Inc., c/o Nicola G. Suglia, Esquire, Fleischer, Fleischer & Suglia, PC, Four Greentree Centre, 601 Route 73 North, Suite 305, Marlton, NJ 08053-3475 |
| cr | *+ | ManpowerGroup Talent Solutions, LLC, c/o Kohner, Mann & Kailas, S.C., 4650 North Port Washington Rd., Milwaukee, WI 53212-1077 |
| 19165761 | *+ | Alvarado ISD, c/o Elizabeth Banda Calvo, Perdue Brandon Fielder Collins & Mott, 500 E. Border Street, Suite 640, Arlington, Texas 76010-7457 |
| 19162475 | *+ | Brooks County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |
| 19165807 | *+ | City of Garland, c/o Linda D. Reece, Perdue Brandon Fielder Collins Mott, 1919 S. Shiloh Rd. , Suite 640, LB 40, Garland, TX 75042-8234 |
| 19230786 | *+ | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 19230785 | *+ | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 19162476 | *+ | Zapata County, c/o Diane W. Sanders, Linebarger Goggan Blair & Sampson, LLP, P.O. Box 17428, Austin, TX 78760-7428 |

TOTAL: 0 Undeliverable, 8 Duplicate, 0 Out of date forwarding address

# NOTICE CERTIFICATION

I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Jul 24, 2024                         Signature:            /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on July 22, 2024 at the address(es) listed below:

| Name | Email Address |
|---|---|

District/off: 0311-1
Date Rcvd: Jul 22, 2024

User: admin
Form ID: 309D

Page 12 of 19
Total Noticed: 320

A.J. Webb
          on behalf of Creditor The Kroger Co. awebb@fbtlaw.com  awebb@ecf.courtdrive.com

Alexander R. Steiger
          on behalf of Interested Party HPS Investment Partners  LLC steiger@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Brett Philip Lowe
          on behalf of Interested Party HPS Investment Partners  LLC Blowe@milbank.com

Christopher J. Giaimo
          on behalf of Interested Party EG Retail (America)  LLC christopher.giaimo@squirepb.com

David Ahdoot
          on behalf of Creditor Writers Guild of America  West, Inc. dahdoot@bushgottlieb.com

David Ahdoot
          on behalf of Creditor Directors Guild of America  Inc. dahdoot@bushgottlieb.com

David Ahdoot
          on behalf of Creditor Directors Guild of America-Producer Pension and Health Plans dahdoot@bushgottlieb.com

David Ahdoot
          on behalf of Creditor Screen Actors Guild-Producers Pension Plan and SAG-AFTRA Health Plan dahdoot@bushgottlieb.com

David Ahdoot
          on behalf of Creditor Motion Picture Industry Pension and Health Plans dahdoot@bushgottlieb.com

David Ahdoot
          on behalf of Creditor Screen Actors Guild American Federation of Television and Radio Artists dahdoot@bushgottlieb.com

David Ahdoot
          on behalf of Creditor Writers Guild-Industry Health Fund and Producer-Writers Guild of America Pension Plan
          dahdoot@bushgottlieb.com

David J. Coyle
          on behalf of Creditor Velocity  A Managed Services Company, LLC dcoyle@shumaker.com

David M. Klauder
          on behalf of Interested Party Concentrix CVG Customer Management Group  Inc. dklauder@bk-legal.com, DE17@ecfcbis.com

Diane W. Sanders
          on behalf of Creditor Hidalgo County austin.bankruptcy@publicans.com

Diane W. Sanders
          on behalf of Creditor Willacy County austin.bankruptcy@publicans.com

Diane W. Sanders
          on behalf of Creditor Cameron County austin.bankruptcy@publicans.com

Diane W. Sanders
          on behalf of Creditor Zapata County austin.bankruptcy@publicans.com

Diane W. Sanders
          on behalf of Creditor McLennan County austin.bankruptcy@publicans.com

Diane W. Sanders
          on behalf of Creditor Nueces County austin.bankruptcy@publicans.com

Diane W. Sanders
          on behalf of Creditor Rio Grande City Grulla ISD austin.bankruptcy@publicans.com

Diane W. Sanders
          on behalf of Creditor Brooks County austin.bankruptcy@publicans.com

Diane W. Sanders
          on behalf of Creditor Starr County austin.bankruptcy@publicans.com

Don Stecker
          on behalf of Creditor LaSalle County don.stecker@lgbs.com

Don Stecker
          on behalf of Creditor Dilley ISD don.stecker@lgbs.com

Don Stecker
          on behalf of Creditor Zavala CAD don.stecker@lgbs.com

Don Stecker
          on behalf of Creditor Val Verde County don.stecker@lgbs.com

Don Stecker
          on behalf of Creditor Gonzales County don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Ector CAD don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Kinney CAD don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Pearsall ISD don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor City of Eagle Pass don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Culberson Co - Allamoore ISD don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Pecos County don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Wilson County don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Karnes City ISD don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Bexar County don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor City of Pleasanton don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor City of El Paso don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Ward County don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Winkler County don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Atascosa County don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Eagle Pass ISD don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Frio Hospital District don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Reeves County don.stecker@lgbs.com

Don Stecker
        on behalf of Creditor Culberson County don.stecker@lgbs.com

Emily Rae Mathews
        on behalf of Interested Party HPS Investment Partners  LLC mathews@rlf.com,
        rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Frank A. Merola
        on behalf of Creditor MidCap Financial Trust frankmerola@paulhastings.com

George L. Miller
        gmiller@mctllp.com  lcromley@mctllp.com;Clawless@mctllp.com;de22@ecfcbis.com

Gregory A. Taylor
        on behalf of Debtor Chicken Soup for the Soul Entertainment  Inc. gtaylor@ashbygeddes.com,
        kjones@ashbygeddes.com;adellose@ashbygeddes.com;DKosloske@ashbygeddes.com

Hiram Abif Gutierrez
        on behalf of Creditor Brownsville Independent School District  Weslaco Independent School District, City of Palmview, City of
        Penitas, City of Sullivan, City of Mercedes, City of La Feria edinburgbankruptcy@pbfcm.com

James E O'Neill
        on behalf of Debtor Chicken Soup for the Soul Entertainment  Inc. joneill@pszjlaw.com, efile1@pszjlaw.com

Jamie Kirk
        on behalf of Creditor Texas Comptroller of Public Accounts  Revenue Accounting Division bk-jkirk@texasattorneygeneral.gov

Jane M. Leamy
        on behalf of U.S. Trustee U.S. Trustee jane.m.leamy@usdoj.gov

Jody C. Barillare
        on behalf of Interested Party On-Site Productions Inc. jody.barillare@morganlewis.com  lori.gibson@morganlewis.com

District/off: 0311-1                          User: admin                                    Page 14 of 19
Date Rcvd: Jul 22, 2024                       Form ID: 309D                              Total Noticed: 320

Jody C. Barillare

on behalf of Interested Party Viacom International Inc. jody.barillare@morganlewis.com  lori.gibson@morganlewis.com

Jody C. Barillare

on behalf of Interested Party CBS Studios Inc. jody.barillare@morganlewis.com  lori.gibson@morganlewis.com

Jody C. Barillare

on behalf of Interested Party SNI/SI Networks L.L.C. jody.barillare@morganlewis.com  lori.gibson@morganlewis.com

Jody C. Barillare

on behalf of Interested Party Paramount Pictures Corporation jody.barillare@morganlewis.com  lori.gibson@morganlewis.com

Jody C. Barillare

on behalf of Interested Party Showtime Networks Inc. jody.barillare@morganlewis.com  lori.gibson@morganlewis.com

Jody C. Barillare

on behalf of Interested Party Paramount Home Entertainment Inc. jody.barillare@morganlewis.com
lori.gibson@morganlewis.com

Jody C. Barillare

on behalf of Interested Party Paramount Global jody.barillare@morganlewis.com  lori.gibson@morganlewis.com

John Kendrick Turner

on behalf of Creditor City of Prosper john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor Dallas County john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor Allen ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor Tarrant County john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor City of Frisco john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor Northwest ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor City of Lucas john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor City of Northlake john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor City Of Allen john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor Cuty of Wylie john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor City of Roanoke john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor City of Carrollton john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor Little Elm ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John Kendrick Turner

on behalf of Creditor Lewisville ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;Dallas.Bankruptcy@lgbs.com

John T. Carroll, III

on behalf of Trustee George L. Miller jcarroll@cozen.com
jdeeney@cozen.com;pgiordano@cozen.com;sshidner@cozen.com;john-carroll-2735@ecf.pacerpro.com

Joseph Charles Barsalona II

on behalf of Creditor Sony Pictures Entertainment  Inc. jbarsalona@pashmanstein.com,
joseph--barsalona-5332@ecf.pacerpro.com

Joy D Kleisinger

on behalf of Creditor The Kroger Co. jkleisinger@fbtlaw.com

Julie Anne Parsons

on behalf of Creditor Texas Taxing Entities Represented by McCreary  Veselka, Bragg & Allen jparsons@mvbalaw.com,
kalexander@mvbalaw.com;julie.parsons@ecf.courtdrive.com

Karen C. Bifferato

on behalf of Creditor Velocity  A Managed Services Company, LLC kbifferato@connollygallagher.com

Kevin G. Collins

|  |  |
|---|---|
|  | on behalf of Interested Party Owlpoint Capital Management LLC kevin.collins@btlaw.com  klytle@btlaw.com |
| Kevin G. Collins |  |
|  | on behalf of Interested Party Owlpoint IP Opportunities JVF I LP kevin.collins@btlaw.com  klytle@btlaw.com |
| Kirk Prestegard |  |
|  | on behalf of Creditor Directors Guild of America  Inc. kprestegard@bushgottlieb.com |
| Kirk Prestegard |  |
|  | on behalf of Creditor Directors Guild of America-Producer Pension and Health Plans kprestegard@bushgottlieb.com |
| Kirk Prestegard |  |
|  | on behalf of Creditor Motion Picture Industry Pension and Health Plans kprestegard@bushgottlieb.com |
| Kirk Prestegard |  |
|  | on behalf of Creditor Writers Guild-Industry Health Fund and Producer-Writers Guild of America Pension Plan kprestegard@bushgottlieb.com |
| Kirk Prestegard |  |
|  | on behalf of Creditor Screen Actors Guild-Producers Pension Plan and SAG-AFTRA Health Plan kprestegard@bushgottlieb.com |
| Kirk Prestegard |  |
|  | on behalf of Creditor Writers Guild of America  West, Inc. kprestegard@bushgottlieb.com |
| Kirk Prestegard |  |
|  | on behalf of Creditor Screen Actors Guild American Federation of Television and Radio Artists kprestegard@bushgottlieb.com |
| Laura J. Monroe |  |
|  | on behalf of Creditor Lubbock Central Appraisal District lmbkr@pbfcm.com  krobertson@ecf.inforuptcy.com |
| Mark D. Collins |  |
|  | on behalf of Interested Party HPS Investment Partners  LLC rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com |
| Mark J. Chaney, III |  |
|  | on behalf of Interested Party Automotive Rentals  Inc. and ARI Fleet LT mark.chaney@arlaw.com |
| Mark W. Eckard |  |
|  | on behalf of Other Prof. REED SMITH LLP meckard@reedsmith.com  jmarcolini@reedsmith.com |
| Mary E. Augustine |  |
|  | on behalf of Interested Party Cedar advance meg@saccullolegal.com |
| Maxim B. Litvak |  |
|  | on behalf of Debtor Chicken Soup for the Soul Entertainment  Inc. mlitvak@pszjlaw.com |
| Morgan L. Patterson |  |
|  | on behalf of Interested Party Chicken Soup for the Soul  LLC morgan.patterson@wbd-us.com, Heidi.sasso@wbd-us.com;cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com |
| Morgan L. Patterson |  |
|  | on behalf of Interested Party William Rouhana morgan.patterson@wbd-us.com Heidi.sasso@wbd-us.com;cindy.giobbe@wbd-us.com;nichole.wilcher@wbd-us.com |
| Nicola G. Suglia |  |
|  | on behalf of Creditor Canon Financial Services  Inc. fleischercases@fleischerlaw.com, nsuglia@fleischerlaw.com |
| Paul J. Laurin |  |
|  | on behalf of Interested Party Owlpoint Capital Management LLC plaurin@btlaw.com  slmoore@btlaw.com;jwight@btlaw.com |
| Paul J. Laurin |  |
|  | on behalf of Interested Party Owlpoint IP Opportunities JVF I LP plaurin@btlaw.com  slmoore@btlaw.com;jwight@btlaw.com |
| R. Grant Dick, IV |  |
|  | on behalf of Creditor CVS Pharmacy  Inc. gdick@coochtaylor.com, gdick@ecf.courtdrive.com |
| Reliable Companies |  |
|  | gmatthews@reliable-co.com |
| Ricardo Palacio, Esq |  |
|  | on behalf of Debtor Crackle Plus  LLC rpalacio@ashbygeddes.com, kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com |
| Ricardo Palacio, Esq |  |
|  | on behalf of Debtor Halcyon Studios  LLC rpalacio@ashbygeddes.com, kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com |
| Ricardo Palacio, Esq |  |
|  | on behalf of Debtor Redwood Intermediate  LLC rpalacio@ashbygeddes.com, kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com |
| Ricardo Palacio, Esq |  |
|  | on behalf of Debtor Digital Media Enterprises LLC rpalacio@ashbygeddes.com kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com |

District/off: 0311-1
Date Rcvd: Jul 22, 2024

User: admin
Form ID: 309D

Page 16 of 19
Total Noticed: 320

Ricardo Palacio, Esq
on behalf of Debtor CSSESIG  LLC rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Pivotshare  Inc. rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Chicken Soup for the Soul Entertainment  Inc. rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Chicken Soup for the Soul Studios  LLC rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Redbox Holdings  LLC rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor TOFG LLC rpalacio@ashbygeddes.com
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor CSS AVOD Inc. rpalacio@ashbygeddes.com
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Redbox Automated Retail  LLC rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Chicken Soup for the Soul Television Group  LLC rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Redbox Entertainment  LLC rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Redbox Incentives LLC rpalacio@ashbygeddes.com
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Screen Media Ventures  LLC rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor RB Second Merger Sub LLC rpalacio@ashbygeddes.com
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Screen Media Films  LLC rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Halcyon Television  LLC rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Landmark Studio Group LLC rpalacio@ashbygeddes.com
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor Locomotive Global  Inc. rpalacio@ashbygeddes.com,
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Ricardo Palacio, Esq
on behalf of Debtor 757 Film Acquisition LLC rpalacio@ashbygeddes.com
kjones@ashbygeddes.com;DKosloske@ashbygeddes.com;adellose@ashbygeddes.com

Richard A. Aguilar
on behalf of Interested Party Automotive Rentals  Inc. and ARI Fleet LT richard.aguilar@arlaw.com,
mchaney@mcglinchey.com;jfalati@mcglinchey.com

Richard L. Schepacarter
on behalf of U.S. Trustee U.S. Trustee richard.schepacarter@usdoj.gov

Russell C. Silberglied
on behalf of Interested Party HPS Investment Partners  LLC silberglied@rlf.com,
rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Samuel C. Wisotzkey
on behalf of Creditor ManpowerGroup Talent Solutions  LLC swisotzkey@kmksc.com, kmksc@kmksc.com

Scott Andron
on behalf of Creditor Broward County sandron@broward.org  swulfekuhle@broward.org

Scott J. Leonhardt
on behalf of Interested Party Capella International  Inc. leonhardt@teamrosner.com

Scott J. Leonhardt
on behalf of Interested Party Ralf Hartmann leonhardt@teamrosner.com

Seth A. Niederman
on behalf of Interested Party Automotive Rentals  Inc. and ARI Fleet LT sniederman@foxrothschild.com, msteen@foxrothschild.com;r59257@notify.bestcase.com

Stephan E. Hornung
on behalf of Interested Party Paramount Global stephan.hornung@morganlewis.com

Stephan E. Hornung
on behalf of Interested Party On-Site Productions Inc. stephan.hornung@morganlewis.com

Stephan E. Hornung
on behalf of Interested Party Paramount Home Entertainment Inc. stephan.hornung@morganlewis.com

Stephan E. Hornung
on behalf of Interested Party SNI/SI Networks L.L.C. stephan.hornung@morganlewis.com

Stephan E. Hornung
on behalf of Interested Party Viacom International Inc. stephan.hornung@morganlewis.com

Stephan E. Hornung
on behalf of Interested Party Paramount Pictures Corporation stephan.hornung@morganlewis.com

Stephan E. Hornung
on behalf of Interested Party Showtime Networks Inc. stephan.hornung@morganlewis.com

Steven W Golden
on behalf of Debtor Chicken Soup for the Soul Entertainment  Inc. sgolden@pszjlaw.com

Susan E. Kaufman
on behalf of Creditor Writers Guild of America  West, Inc. skaufman@skaufmanlaw.com

Susan E. Kaufman
on behalf of Creditor Screen Actors Guild-Producers Pension Plan and SAG-AFTRA Health Plan skaufman@skaufmanlaw.com

Susan E. Kaufman
on behalf of Creditor Directors Guild of America  Inc. skaufman@skaufmanlaw.com

Susan E. Kaufman
on behalf of Creditor Screen Actors Guild American Federation of Television and Radio Artists skaufman@skaufmanlaw.com

Susan E. Kaufman
on behalf of Creditor Writers Guild-Industry Health Fund and Producer-Writers Guild of America Pension Plan skaufman@skaufmanlaw.com

Susan E. Kaufman
on behalf of Creditor Directors Guild of America-Producer Pension and Health Plans skaufman@skaufmanlaw.com

Susan E. Kaufman
on behalf of Creditor Motion Picture Industry Pension and Health Plans skaufman@skaufmanlaw.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #46 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Montgomery County houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #13 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #80 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #50 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor City of Jersey Village houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #17 houston_bankruptcy@lgbs.com

District/off: 0311-1
Date Rcvd: Jul 22, 2024

User: admin
Form ID: 309D

Page 18 of 19
Total Noticed: 320

Tara L. Grundemeier
on behalf of Creditor Galveston County houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Texas City ISD houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Fort Bend County houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor City of Pasadena houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #25 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor City of Nassau Bay houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Jefferson County houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Houston Community College System houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #03 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #09 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #10 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Katy ISD houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #21 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #07 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #05 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #60 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ID #03 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #01 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Cypress-Fairbanks ISD houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #20 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #02 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ID #01 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #11 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #48 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #47 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #12 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Deer Park ISD houston_bankruptcy@lgbs.com

Tara L. Grundemeier
on behalf of Creditor Harris County ESD #16 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor Harris County ESD #28 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor Harris County ESD #29 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor c/o Tara L  Grundeme City of Houston houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor City of South Houston houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor Harris County ESD #08 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor City of Seabrook houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor Harris County ESD #14 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor Harris County ESD #04 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor City of Webster houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor Lone Star College System houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor City of Humble houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor Harris County ESD #24 houston_bankruptcy@lgbs.com

Tara L. Grundemeier
                on behalf of Creditor Houston ISD houston_bankruptcy@lgbs.com

U.S. Trustee
                USTPRegion03.WL.ECF@USDOJ.GOV

William A. Hazeltine
                on behalf of Creditor Sony DADC US Inc. whazeltine@sha-llc.com

TOTAL: 197