# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 7 |
| | ) |
| **CHICKEN SOUP FOR THE SOUL** | ) Case No. 24-11442 |
| **ENTERTAINMENT, INC.,** *et al.,*[1] | ) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) |

---

## DECLARATION OF KIM HRYHORCHUK
## IN SUPPORT OF MOTION OF THE KROGER CO. FOR AN ORDER MODIFYING
## THE AUTOMATIC STAY PURSUANT TO 11 U.S.C. §§ 105(A) AND 362(D) TO
## PERMIT THE KROGER CO. TO REMOVE AND DISPOSE OF KIOSKS

I, Kim Hryhorchuk, submit this Declaration pursuant to 28 U.S.C. § 1746, and declare as follows to the best of my knowledge, information, and belief:

1.      I am the Director of Retail Operations for The Kroger Co. ("Kroger"). Among my duties and responsibilities as Director of Retail Operations for Kroger, I am responsible for overseeing and maintaining operations for Kroger and affiliate locations nationwide, including maintaining the business relationship with Redbox Automated Retail, LLC ("Redbox").

2.      I am authorized to submit this Declaration on behalf of Kroger and in support of its *Motion for an Order Modifying the Automatic Stay Pursuant to 11 U.S.C. §§ 105(a) and 362(d) to Permit the Kroger Co. to Remove and Dispose of Kiosks* (the "Motion").[2]

---

[1] The Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number (where applicable), are: 757 Film Acquisition LLC (4300); Chicken Soup for the Soul Entertainment Inc. (0811); Chicken Soup for the Soul Studios, LLC (9993); Chicken Soup for the Soul Television Group, LLC; Crackle Plus, LLC (9379); CSS AVOD Inc. (4038); CSSESIG, LLC (7150); Digital Media Enterprise, LLC; Halcyon Studios, LLC (3312); Halcyon Television, LLC (9873); Landmark Studio Group LLC (3671); Locomotive Global, Inc. (2094); Pivotshare, Inc. (2165); RB Second Merger Sub LLC (0754); Redbox Automated Retail, LLC (0436); Redbox Entertainment, LLC (7085); Redbox Holdings, LLC (7338); Redbox Incentives LLC (1123); Redwood Intermediate, LLC (2733); Screen Media Films, LLC; Screen Media Ventures, LLC (2466); and TOFG LLC (0508). The Debtors' corporate headquarters and service address is 132 East Putnam Avenue, Floor 2W, Cos Cob, CT 06807.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

3.      All facts set forth in this Declaration are based upon my personal knowledge and review of relevant documents maintained by Kroger in the ordinary course of business. If called to testify as a witness in this matter, I would testify competently to the facts set forth herein.

4.      On April 1, 2015, Kroger and Redbox entered into the Master Kiosk Agreement (as subsequently amended and/or supplemented, the "Master Agreement"), pursuant to which Redbox placed and operated approximately two thousand DVD rental kiosks (the "Kiosks") at Kroger retail and affiliate locations. A true and correct copy of the Master Agreement is attached hereto as Exhibit 1.

5.      Under the Master Agreement, Redbox agreed to pay Kroger a percentage of monthly kiosk rental revenue in exchange for operating the Kiosks at Kroger locations.

6.      Redbox has failed to remit payment to Kroger as required under the Master Agreement since November 2022.

7.      Redbox owes Kroger not less than $879,423.51 in revenue generated by the Kiosks. An itemization of the amounts due and owing to Kroger under the Master Agreement is attached as Exhibit 2.

8.      The Master Agreement automatically renews for successive three-month terms unless either Kroger or Redbox provides 30 days' written notice prior to the expiration of the term.

9.      The Master Agreement specifically provides that parties may terminate for material breaches thereunder upon 30 days' written notice of such breach and the failure of the breaching party to cure the default.

10.      On October 17, 2023, Kroger issued that certain Notice of Default to Redbox, highlighting Redbox's failure to remit payment as required under the Master Agreement as well

as operational issues with certain of the Kiosks, which impacted Kroger's use of its premises and impacted the goodwill of its customers.

11.     On November 23, 2023, Kroger properly issued that certain Notice of Termination, properly terminating the Master Agreement following Redbox's failure to cure its breach, inter alia, by paying the amounts due and owing under the Master Agreement. In the Notice of Termination, Kroger reiterated Redbox's obligation to remove all Kiosks from Kroger locations in a timely manner, and that if Redbox failed to comply with this obligation that Kroger would remove and store the Kiosks and require Redbox to retrieve the equipment.

12.     The Master Agreement provides that Redbox is obligated to remove the Kiosks from Kroger's premises upon termination of the Master Agreement or relevant kiosk order and further requires that Redbox promptly surrender the kiosk space to Kroger and coordinate the removal of the Kiosks.

13.     Kroger's attempts to coordinate removal of the Kiosks following the Notice of Termination went unanswered and Kroger has continued to store certain Kiosks at its own expense while Redbox skirts its obligation to retrieve the Kiosks from the premises.

14.     Kroger began to remove and/or store certain of the Kiosks prior to Redbox's bankruptcy filing, but approximately 1,400 of the Kiosks remain on Kroger and its affiliates' premises. A schedule of the remaining Kiosks is attached hereto as Exhibit 3.

15.     The continued existence of the Kiosks on Kroger's property disrupts its use and enjoyment of the premises and interferes with any and all plans to remodel the surrounding space.

I declare under penalty of perjury that the foregoing statements made by me are true and correct to the best of my knowledge, information, and belief.

Dated: August 9, 2024

Kim Hryhorchuk

Director of Retail Operations

The Kroger Co.

0046909.0790787   4880-9139-3750v1

# **EXHIBIT 1**

Final

## Master Kiosk Installation Agreement

This Master Kiosk Installation Agreement ("**Master Agreement**") is made as of April 1, 2015 ("**Effective Date**") by and between Outerwall Inc., a Delaware corporation ("**Outerwall**"), and The Kroger Co., an Ohio corporation ("**Kroger**").

### Recitals

A. Outerwall is in the business of producing, installing and operating various types of kiosks for use in retail stores.

B. Outerwall currently operates various types of kiosks in certain retail stores owned or operated by Kroger.

C. Kroger and Outerwall desire to enter into this Master Agreement in order to support the future installation and operation of kiosks in certain Kroger locations.

### Agreement

Outerwall and Kroger agree as follows:

**1. Definitions.** Capitalized terms used in this Master Agreement and not otherwise defined will have the meanings given to them in this Section 1.

"*Affiliate(s)*" means, with respect to either party, any business entity organized under the laws of a U.S. state that is controlled by, controlling, or under common control with another entity, with "control" meaning direct or indirect beneficial ownership of more than fifty percent (50%) of the voting stock of such entity.

"*Confidential Information*" means the terms and conditions of this Master Agreement and any confidential or proprietary information of the disclosing party that is marked as "confidential" or similar or that, under the circumstances surrounding disclosure, should reasonably be understood to be confidential, whether of a technical, business or other nature (including, but not necessarily limited to:  trade secrets, know-how, technology and information relating to the customers, business plans, promotional and marketing activities, pricing, finances and other business affairs of such party). Confidential Information of Outerwall includes, without limitation, any information regarding Outerwall's product development efforts, any information regarding the volume of coins, currency gift or payment cards, rental transactions, rental history or other transactions processed by a Kiosk and all other data or information collected, generated or otherwise acquired by a Kiosk.  Confidential Information of Kroger includes, without limitation, any information regarding Kroger's systems, store traffic, security protocols, customer loyalty information, projections, and forecasts. Confidential Information does not include any information that (a) is lawfully known to the receiving party prior to disclosure by the disclosing party without any obligation of confidentiality as evidenced by presently existing documents, (b) is rightfully received by the receiving party from a third party having the right to disclose the information without breaching an obligation to the disclosing party, (c) becomes known to the public generally through no wrongful act by the receiving party, or (d) was independently developed by or for the receiving party without use of the Confidential Information from the disclosing party.

"*Intellectual Property Right(s)*" means all patents, copyrights, trade secrets, trademarks, and other proprietary rights of any kind.

"*Kiosk*" means a self-service automated vending machine identified as a "Kiosk" in a Kiosk Order to be furnished by Outerwall or one of its Affiliates under a Kiosk Order.

"*Kiosk Order*" means a written order signed by the parties in accordance with Section 2 for the installation and operation of Kiosks in Stores that is subject to the terms and conditions of this Master Agreement.

1

"*Kiosk Order Term*" means the period set forth in a Kiosk Order during which Kiosks will be installed and operated at Stores pursuant to such Kiosk Order.

"*Kiosk Space(s)*" means the area of space outside or within any Store that has been allocated by the processes set forth herein or in any Kiosk Order for the installation, maintenance, and operation of a Kiosk.

"*Kroger Marks*" means the trademarks, service marks, trade names, logos or other identifiers of Kroger or its Affiliates furnished by Kroger or its Affiliates under any Kiosk Order.

"*Outerwall Marks*" means the trademarks, service marks, trade names, logos, or other identifiers of Outerwall or its Affiliates furnished by Outerwall or its Affiliates under a Kiosk Order.

"*Pilot Kiosk Order*" means a Kiosk Order under which Kroger agrees to test a certain self-service Kiosk for a limited period of time in exchange for payment of a fee by Outerwall. Each Pilot Kiosk Order will be subject to the terms and conditions of this Master Agreement and substantially in the form of **Exhibit C**.

"Store" "*Store(s)*" means individual retail store locations owned or operated by Kroger or an Affiliate of Kroger in the United States into which Kiosks are, or will be, installed and that are designated by the parties in a Kiosk Order, Pilot Kiosk Order, or in any supplemental agreement signed by the parties.

"Term" has the meaning given to it in Section 10.1.

"*Underperforming*" has the meaning provided in the applicable Kiosk Order or Pilot Kiosk Order.

**2. Kiosk Orders; Scope.**

**2.1. Kiosk Orders; General.** From time to time during the Term of this Master Agreement the parties may enter into one or more Kiosk Orders. Kiosk Orders may be for the full-scale roll out of Kiosks, or for limited pilots. Except for Pilot Kiosk Orders subject to 2.2.1 through 2.2.3, each Kiosk Order will include a description of the specific Kiosks to be provided, the Stores at which the identified Kiosks will be installed, the applicable payment terms and such other terms as may be agreed upon by the parties. Kiosk Orders for full-scale roll outs will be substantially in the form set forth on **Exhibit A**. When signed by the parties, each Kiosk Order (including all Pilot Kiosk Orders) will be subject to this Master Agreement.

2.2  Pilot Kiosk Orders

**2.2.1    Pilot Kiosk Order Proposals.** Outerwall may submit proposals for Pilot Kiosk Orders to Kroger for review. Any such proposals shall be submitted to Kroger's corporate business owners and not to Kroger divisions. Each proposal shall contain at least the following information: (a) proof of concept; (b) proposed commission structure for the pilot term; (c) Kiosk design and technical specification sheets; (d) proposed number of Kiosks; (e) proposed number of Stores; (f) any logistical and/or technical requirements (e.g., electric requirements, cellular communication plans, etc.), (g) proposed roll-out plan, including any proposed promotional activities; (h) any proposed metrics to determine the relative success of the pilot; (i) any reporting requirements; and (j) any proposed exclusivity should the parties decide to move forward with a new Kiosk Order.

**2.2.2    Final Form of Pilot Kiosk Order.** If the parties agree to move forward with a Pilot Kiosk Order, the parties will execute a Pilot Kiosk Order substantially in the form as *Exhibit C* attached hereto. Unless otherwise agreed by the parties, each Pilot Kiosk Order will contain, at a minimum, the terms set forth in *Exhibit C*. In addition, each Pilot Kiosk Order will set forth the terms that will govern an orderly wind down of the Kiosks in the event that a Pilot Kiosk Order is terminated or expires. Any termination fees that apply to a Pilot Kiosk Order shall be set forth in the applicable Pilot Kiosk Order.

**2.2.3    Pilot Kiosk Order Termination.** If Outerwall elects to terminate business operations related to the operation of Kiosks offered under a Pilot Kiosk Order (e.g., terminating the program, etc.), and determines to make a sale of all or substantially all of the assets related to that Kiosk program then, subject to confidentiality obligations, contractual restrictions and applicable law, Outerwall will notify Kroger of its intent to terminate the program as soon as reasonably practicable after a decision has been made to sell the Kiosks and will use reasonable efforts to consider Kroger in discussions regarding the potential sale. For the avoidance of doubt, unless otherwise agreed by the parties: (a) nothing in this section requires Outerwall to sell any Kiosks or other assets; (b) either party may terminate any discussions under this section at any time; and (c) nothing in this section grants exclusivity to Kroger with regard to a potential transaction.

**2.2.4    New Kiosk Order Based on Pilot.** Prior to the expiration of the Pilot Kiosk Order, the parties will meet to review all aspects of the pilot. If the parties agree to convert the pilot into a Kiosk Order, then Outerwall and Kroger agree to work in good faith to agree upon a reasonable fee structure for the Kiosk Order.

**2.3    Applicability; Affiliates.** This Master Agreement applies to all Kiosks subject to a Kiosk Order or Pilot Kiosk Order pursuant to which this Master Agreement has been explicitly adopted and any terms in such Kiosk Order are incorporated herein by this reference. During the Term, Outerwall or any Affiliate of Outerwall may (each in their sole discretion) agree to enter into one or more Kiosk Orders with Kroger or an Affiliate (as designated by Kroger in its sole discretion) of Kroger, and with respect to any such Kiosk Order: (a) any such Outerwall Affiliate adopts this Master Agreement, and all references to Outerwall in this Master Agreement are deemed to be references to such Outerwall Affiliate for purposes of such Kiosk Order; and (b) any such Kroger Affiliate adopts this Master Agreement, and all references to Kroger in this Master Agreement are deemed to be references to such Kroger Affiliate for purposes of such Kiosk Order. For the avoidance of doubt, this Master Agreement will not apply to any Stores outside the United States or to any Kiosk to be furnished outside the United States.

**2.4.    Amendments.** Except as otherwise provided in any applicable Kiosk Order or the applicable amendment, if this Master Agreement is amended by the parties as provided for herein, it will, subject to Section 10.5, be deemed to have been amended in the same manner with respect to any outstanding and any future Kiosk Orders.

**2.5.    Order of Precedence.** In the event of a conflict between this Master Agreement and any Kiosk Order, the terms of the Kiosk Order will take precedence over this Master Agreement.

**3.  Authorization; No Exclusivity, Site Preparation and Installation.**

**3.1.    Authorization; No Exclusivity.** Kroger grants to Outerwall a right to install and operate Kiosks at Stores throughout the Term. Unless otherwise expressly set forth in an applicable Kiosk Order, Kroger does not grant to Outerwall any exclusive rights to install and operates Kiosks at Stores.

**3.2.    Stores.** For each Kiosk Order, the parties will agree in writing upon the Stores at which Kiosks will be installed under such Kiosk Order. Once agreed upon, the list will be attached to the applicable Kiosk Order. Outerwall and Kroger may revise the list of Store locations at any time by agreeing in writing to a revised Store list. Without limiting the generality of the foregoing, either Kroger or Outerwall may request approval of the other for the removal of any Store from this Master Agreement and the Kiosk Order if a Kiosk has repeatedly been damaged, vandalized or burglarized, or if there are repeated failures to meet agreed upon service requirements with respect to a particular Kiosk. The other party's approval of this request will not be unreasonably withheld, conditioned or delayed.

**3.3.    Kiosk Spaces.** Kroger shall provide space for each Kiosk installed at a Store that is convenient to Kroger and which, in the mutual judgment of Kroger and Outerwall, will facilitate optimal ongoing use of each Kiosk by customers. Part of the determination may be based on store traffic analysis that is completed by Kroger. Once a site has been agreed upon, it is a Kiosk Space, and before the scheduled date of any Kiosk installation, Kroger shall prepare the Kiosk Space for Kiosk installation. Without limiting the generality of the foregoing, Kroger shall: (a) ensure at all times during the Term that there is a clear path to the Kiosk Space and remove all structures, machinery and other impediments to the Kiosk Space; and (b)

3

reasonably cooperate with Outerwall for Outerwall's procurement of any required permits, licenses or other government authorizations to install and operate the Kiosks in Stores.

**3.4. Power.** On or before the date of each installation and thereafter throughout the period each Kiosk is installed at a Store, Kroger, at its cost, shall provide for each Kiosk a dedicated 110-volt, 20 amp power circuit and outlet connected to the Store's power supply, and Kroger shall be responsible for the expense of power to operate the Kiosks (unless otherwise provided in a Kiosk Order). Notwithstanding the foregoing, and subject to Section 3.7, if the power circuit and outlet for the agreed upon Kiosk Space are not existing as of the date of Installation, and the parties are unable to agree upon an alternative Kiosk Space in the Store, Outerwall will bear the cost of installing any new electrical outlet reasonably required for the Kiosk. Subject to 3.7, Kroger shall use best efforts to ensure that Store personnel do not disconnect any Kiosk from any power connection or place any Kiosk on an electrical circuit with an on/off timer.

**3.5. Connectivity.** When required for a Kiosk installed at a Store as of the Effective Date of this Master Agreement, Outerwall may use, at no cost or expense, a Store's existing shared telephone line. Where an existing shared telephone line is not already in place, not available, not required or, in the reasonable judgment of the parties, impracticable, then, Outerwall will, at its sole cost and expense, install and maintain at its cost and expense any communication or data lines (which may include cellular or other wireless network connections) reasonably required for the operation of the Kiosk. Notwithstanding the foregoing, unless otherwise agreed in the applicable Kiosk Order, Outerwall shall use commercially reasonable efforts to use cellular or other wireless connectivity solutions for all Kiosks, at Outerwall's sole cost and expense; provided, however, that the foregoing requirement will not apply to Coinstar-branded Kiosks. Subject to 3.7, Kroger shall use best efforts to ensure that Store personnel do not disconnect any communications connection for any Kiosk.

**3.6. Kiosk Installation.** Subject to Kroger's performance of its obligations under Sections 3.2 - 3.5 and 4.1(b), Outerwall shall install Kiosks at the agreed upon Kiosk Space in each Store. All installations will be performed in accordance with a schedule reasonably agreed upon by the parties. For the avoidance of doubt, Outerwall may secure any Kiosk installed outside to the concrete sidewalk, subject in each case to the prior written approval of Kroger. It is understood and agreed that this Master Agreement is not intended, nor shall it be deemed, to create an interest in real estate. Rather, it constitutes a limited right for Outerwall to enter the Stores and use a portion thereof to operate the Kiosks. If any portion of any Stores is condemned by a government authority exercising its right of eminent domain, Outerwall shall have no claim to any award in such proceeding or any settlement agreed upon in lieu of condemnation.

**3.7. Temporary Suspension.** Once a Kiosk has been installed in an agreed-upon Kiosk Space, in no event will Kroger permit any Kroger employee, agent or subcontractor to disconnect, move or relocate the Kiosk without the prior written consent of Outerwall, which consent Outerwall will not unreasonably withhold or delay. Notwithstanding the foregoing, Kroger may temporarily disconnect a Kiosk in order to avoid an imminent emergency, material operational disruption, or upon receipt of a formal request from a government or law enforcement official; provided Kroger gives Outerwall prompt notice. In addition, if Kroger reasonably determines that content sold through Kiosks installed in Stores is creating a negative material impact on Kroger's public reputation (e.g., organized boycotts, etc.), Kroger will promptly notify Outerwall. If Outerwall fails to remove the offending content within 48 hours of its receipt of Kroger's notice, Kroger may disconnect the Kiosks offering the content until the content is removed or the parties agree upon an alternative resolution. Kroger will immediately reconnect the Kiosks following resolution.

**3.8. Kiosk Relocation.** As between the parties, if Kroger requests a relocation of a Kiosk, then: (a) Outerwall shall be responsible for any costs associated with the move of the Kiosk itself, in addition to restoration of the applicable Kiosk Space, less normal wear and tear; and (b) Kroger's costs shall be limited to the relocation of necessary electrical and data lines. As between the parties, if Outerwall requests a relocation of a Kiosk, then Outerwall shall be responsible for any costs associated with the move of the Kiosk itself, including the costs of relocation of necessary electrical and data lines, in addition to restoration of the applicable Kiosk Space, less normal wear and tear. Any additional terms applicable to the movement of Kiosks not set forth in this section or Section 3.11, including terms governing the movement of Kiosks from inside to outside, will be set forth in the applicable Kiosk Order.

4

**3.9. Training.** Outerwall will provide training in the operation of a Kiosk to Kroger's designated personnel in accordance with the terms of any Kiosk Order.

**3.10. No Encumbrances.** Kroger will not encumber or allow any Kiosk to become encumbered by, or otherwise allow any liens, pledges, claims, mortgages or other encumbrances to attach to, any Kiosk or any of the contents therein.

**3.11. Remodels and Rebuilds.** From time to time during the Term, Kroger may remodel one or more Stores. Should any such Store continue operations during any such remodel, Kroger will use commercially reasonable efforts to accommodate the continued operation of any Kiosks installed in such Store during the remodel. If a Store is closed during any such remodel, or Outerwall reasonably determines that the remodeling may present a risk of damage to the Kiosk, Outerwall may remove the affected Kiosk from the Store or suspend service at the affected Kiosk during the period the Store is closed or under remodel, as the case may be. If Kroger and Outerwall mutually agree on the date by which any removed or suspended Kiosks will be reinstalled or service reactivated after the particular Store opens or remodel concludes, Outerwall will bear the cost of reinstallation and/or reactivation, including responsibility for any costs associated with the Kiosk itself, and Kroger's costs are limited to the relocation of necessary electrical and data lines.

## 4. Operations.

**4.1. Access.** During Kroger's normal business hours, Kroger shall: (a) ensure customers and potential customers have unrestricted access to each Kiosk; and (b) allow Outerwall's personnel access to each Kiosk to perform the installation, maintenance, repair and other obligations under this Master Agreement. Outerwall shall use reasonable efforts provide Kroger reasonable advance notice when Outerwall personnel will be at Kroger's Store for repair obligations (excluding routine merchandising and routine maintenance).

**4.2. Site Upkeep.** Kroger shall maintain the area immediately surrounding each Kiosk in a safe and clean condition, so as to provide a safe and attractive environment for customers. Without limiting the generality of the foregoing, Kroger shall: (a) in Kroger's discretion, allow Outerwall to post all signs, notices and disclosures for each Kiosk; (b) use commercially reasonable efforts to prevent damage to each Kiosk; and (c) not obscure the visibility of any Kiosk or Outerwall-provided signage posted in accordance with this Section, or, subject to the conditions set forth in Section 3.7 applicable to disconnecting a Kiosk (e.g., imminent emergency, material operational disruption, etc.), place any signage on a Kiosk without Outerwall's prior written approval. Notwithstanding the foregoing, if Kroger removes any Outerwall-posted signs, notices or disclosures that are legally required, Outerwall may remove the affected Kiosk or deactivate the affected service on such Kiosk.

**4.3. Kiosk Maintenance.** Outerwall will, at its cost and expense, use commercially reasonable efforts to maintain all Kiosks in good working order and make them available to customers for use during normal Store hours, except as may be prohibited by law or other restriction, or as otherwise provided in a Kiosk Order. Outerwall will provide regular maintenance and, when providing maintenance, keep the Kiosk Space clean, orderly and free of hazards. Maintenance services will be performed, to the extent possible, at such times and in such manner as to minimize downtime of the Kiosk and inconvenience to the Store and customers.

**4.4. Repairs.** Outerwall shall monitor all Kiosks for issues that may require maintenance or repair. If Kroger observes or is informed that a Kiosk is not in good working order, then Kroger will use reasonable efforts to promptly notify Outerwall in accordance with the procedures set forth in each Kiosk Order as soon as possible after observing or otherwise being informed that a Kiosk installed at a Store is not in good working order. Outerwall will promptly respond to such notifications in accordance with the maintenance and service provisions in the applicable Kiosk Order by providing telephone support and troubleshooting, dispatching personnel and/or replacing the Kiosk, each as determined by Outerwall in its reasonable discretion, in order to promptly restore each Kiosk to good working order.

**4.5. Kiosk Substitutions.** Any processes for Kiosk substitutions will be addressed in accordance with the terms of the applicable Kiosk Order.

**4.6. Underperforming Kiosks.** Any terms and conditions regarding Outerwall's ability to remove any Kiosk that is Underperforming, as defined in the applicable Kiosk Order, shall be set forth in the applicable Kiosk Order .

**4.7. Compliance with Applicable Law.** In the performance of its obligations under this Master Agreement, each party will comply with all applicable local, state and federal laws, ordinances, regulations and orders. For the sake of clarification and not a limitation, Outerwall shall be responsible for:  (a) compliance with all applicable zoning laws and other laws or ordinances which might affect installation or operation of a Kiosk; (b) applying for any licenses or other permits necessary to conduct Kiosk operations at a Store; (c) compliance with all applicable laws and regulations regarding data privacy and data security; and (d) ensuring that the design and operation of each Kiosk complies with the Americans with Disabilities Act of 1990, as amended ("**ADA**"). For avoidance of doubt, the mere filing of a government enforcement action or Claim alleging a violation will not constitute a breach of this section 4.7. If a court or government agency of competent jurisdiction makes a determination that Kiosks installed in Stores fail to comply with the ADA, and Outerwall fails to implement the relief, if any, ordered by the court or agency in the specified time frame, then in addition to, and not in lieu of, its indemnification rights set forth in Section 9, at Kroger's option:  (x) Kroger may provide notice to Outerwall and afford Outerwall a period of ninety (90) days to comply (or sooner, if required by a court or agency order); or (y) Kroger may provide notice to Outerwall to terminate all applicable Kiosk Order(s) that supply the non-compliant Kiosks and Outerwall shall be required to remove the affected Kiosks within ninety (90) days of such notice, without regard to any appeals.

**4.8. Policies.** Kroger shall use commercially reasonable efforts to comply with all policies, procedures and instructions furnished by Outerwall in connection with a Kiosk Order, provided that Kroger is afforded a reasonable opportunity to review such policies, procedures and instructions. Kroger shall notify Outerwall of any material objections within sixty (60) days of receiving such policies, procedures and instructions or any updates thereto. Outerwall may update the policies, procedures and instructions from time to time and Kroger will use commercially reasonable efforts to comply with the updates unless Kroger provides Outerwall with notice of any material objections to the changes within sixty (60) days of receiving such updated policies, procedures or instructions. Without limiting the generality of the foregoing, Kroger shall:  (a) comply with all fraud reduction, verification and reconciliation policies; (b) comply with all applicable laws and policies related to payment to customers as a result of Kiosk transactions; and (c) not assess any charge or fee to customers for any Kiosk transaction. For those Kiosks which pose a risk of fraud, the fraud allocation between the parties may be addressed in the applicable Kiosk Order.

**4.9. Program Evaluation.** For each outstanding Kiosk Order, Kroger and Outerwall will meet periodically in order to discuss the performance of Kiosks under each outstanding Kiosk Order (each a "**Joint Business Performance Review**"). The parties will use each Joint Business Performance Review to share information, identify and resolve areas of concern, evaluate performance based on any agreed upon key performance indicators and address other issues that may be agreed upon by the parties. Unless otherwise agreed by the parties: (a) Joint Business Performance Reviews will be held for each Kiosk Order at least three (3) times per year on dates reasonably agreed upon by the parties; (b) Kroger and Outerwall will each assign appropriate subject matter experts to facilitate each Joint Business Performance Review; and (c) Outerwall shall provide to Kroger monthly Kroger revenue, Kroger commission and agreed upon key performance indicator reports for all Kiosks. Outerwall acknowledges and agrees that the Joint Business Performance Reviews are to be held with Kroger's corporate business owners. Outerwall will furnish Kroger with Outerwall's presentation templates for approval prior to any such Joint Business Performance Reviews; provided Kroger promptly reviews the template(s) and notifies Outerwall whether it is acceptable. Outerwall can only share information related to day-to-day performance reports that impact the Kiosks governed by executed Kiosk Orders with Kroger divisions; all other information (e.g., proposed changes to kiosk functionality, new kiosk concepts, etc.) must be presented to Kroger's corporate business owners (e.g., Category Manager) and not with Kroger divisions.

**4.10 Service Level Agreements.** Any service level agreements applicable to a particular Kiosk shall be set forth in the applicable Kiosk Order.

6

## 5. Payment.

**5.1. Payments Owing Under a Kiosk Order.** Each party will pay to the other the fees, reimbursements and other amounts in accordance with the terms set forth in the applicable Kiosk Order. Unless otherwise agreed by the parties, all payments will be made in U.S. dollars and the party remitting payment will be responsible for payment of any wire transfer fees. The terms associated with any float for payments due to Kroger under this Master Agreement will be set forth in the applicable Kiosk Order.

**5.2. Taxes.** The amounts paid by Outerwall under this Master Agreement or any Kiosk Order include all taxes, fees, surcharges, assessments, and other amounts assessable by any government authority on the Kiosks provided under this Master Agreement or any Kiosk Order, including any sales, use, gross receipts, or value-added tax. Outerwall will have no liability to separately reimburse Kroger for any gross receipts, business and occupation, sales and use, value-added, or similar tax imposed on Kroger's business, income, or receipts for any amount paid to Kroger by Outerwall as a result of this Master Agreement or any applicable Kiosk Order, or any Kiosk transactions. Outerwall and Kroger will reasonably cooperate to minimize any tax liability associated with this Master Agreement or any Kiosk Order, to the extent legally permissible. The portion of total payments relating to granting a right to install and operate Kiosks (i.e., license to use real property) shall not exceed $150 per Kiosk per month. The purpose of this provision is to separately calculate the amount of total payments that relate to the right to install and operate Kiosks (i.e., rights to use real property). Payments in excess of the foregoing amount represents the value of Kroger's other responsibilities and obligations under this Agreement.

**6.    Records and Audit.** Outerwall will, at all times during the Term of this Master Agreement and any applicable Kiosk Order and for a period of two (2) years thereafter, keep accurate books and records at its place of business with regard to the payments owed Kroger under Section 5 of this Master Agreement and any applicable Kiosk Order. Kroger, or its duly authorized representative, will have the right, during the Term and for two (2) years thereafter, to audit such books and records not more than once each calendar year. Any such audit will be permitted only during business hours upon at least thirty (30) days' prior written request to Outerwall. If the audit reveals an overpayment by Outerwall, no later than thirty (30) days following the discovery of the overpayment, Kroger will reimburse Outerwall the amount that is owed. If an audit reveals an underpayment, Outerwall, no later than thirty (30) days following the discovery of the underpayment, pay Kroger the amount that is owed, plus interest at a rate equal to the prime rate published in the Wall Street Journal, plus 200 basis points per annum. If the audit reveals that Outerwall has underpaid Kroger an amount that is $250,000 or more of the total amount due Kroger for the audited period, Outerwall, in addition to correcting the underpayment as required in this Section 6, will reimburse Kroger for the reasonable and documented costs of the audit.

## 7. Proprietary Rights.

### 7.1. Trademark Licenses.

**7.1.1    Outerwall Marks.** Subject to Kroger's compliance with this Master Agreement, including this Section 7.1.1, Outerwall hereby grants to Kroger a limited, non-exclusive, royalty-free license to use during the Term the Outerwall Marks for the purpose of promoting the Kiosks installed in Stores. Kroger will obtain the prior written approval of Outerall before any use of the Outerwall Marks and shall not use the Outerwall Marks for any other purpose without Outerwall's prior written approval. Further, Kroger will use the Outerwall Marks only in accordance with usage and other guidelines as may be provided by Outerwall to Kroger from time to time. Outerwall represents and warrants to Kroger that the Outerwall Marks do not infringe any trademark or other intellectual property right of any third party.

**7.1.2    Kroger Marks.** Subject to Outerwall's compliance with this Master Agreement, including this Section 7.1.2, Kroger hereby grants to Outerwall a limited, non-exclusive, royalty-free license to use during the Term the Kroger Marks for the purpose of promoting the Kiosks installed in Stores. Outerwall will obtain the prior written approval of Kroger before any use of the Kroger Marks and shall not use the Kroger Marks for any other purpose. Further, Outerwall will use the Kroger Marks only in accordance with usage and other guidelines as may be provided by Kroger to Outerwall from time to time. Kroger represents and warrants that the Kroger Marks do not infringe any trademark or other intellectual property right of any third party.

**7.2. Limited Use of Marks.** Notwithstanding anything in this Master Agreement to the contrary, Outerwall may use the Kroger Marks and Kroger name in an Outerwall location-finding application or website or in connection with a presentation made to investors or analysts (e.g., to indicate Kroger is a customer); provided any such use is consistent with any brand guidelines and other instructions furnished by Kroger, and subject in each case to Kroger's prior written approval. Further, unless otherwise agreed in a Kiosk Order Kroger may maintain on its corporate website a description of the availability of each Kiosk available at Kroger's Stores.

**7.3. Reservation of Rights by Outerwall.** Except for any licenses granted to Kroger under this Master Agreement and any Kiosk Order, as between the parties: (a) Outerwall reserves all right, title, and interest in and to the Kiosks, the Outerwall Marks, and any Outerwall Confidential Information, including, without limitation, all Intellectual Property Rights in each of the foregoing; and (b) title to the Kiosks and all coins, currency, cards and other property within a Kiosk remains with Outerwall.

**7.4. Reservation of Rights by Kroger.** Except for any licenses granted to Outerwall under this Master Agreement or under any Kiosk Order, Kroger reserves all right, title, and interest in and to the Stores, the Kroger Marks, and any Kroger Confidential Information, including, without limitation, all Intellectual Property Rights in each of the foregoing.

8.    Confidentiality

**8.1. Confidentiality Obligation.** Each party that receives any Confidential Information of the other party will, during the Term and for a five-year period following the termination or expiration of the last to terminate or expire among this Master Agreement and any Kiosk Order, maintain in strict confidence and not use or disclose to any third party such Confidential Information, except as specifically provided herein or as otherwise authorized in writing by the disclosing party. Each party agrees not to disclose Confidential Information, except to those of its officers, employees or representatives who have a need to know the information in the performance of their responsibilities to the other party, each of whom will be subject to an obligation to maintain the confidentiality of such information. Notwithstanding the foregoing, Confidential Information may be disclosed by a receiving party: (a) if such disclosure is required by law, regulatory requirements, court order or legal process, or as may be necessary to financial or legal advisors, provided the receiving party gives the other party notice of the request and cooperates with the receiving party in obtaining a limiting order or other confidential treatment; or (b) to investors or potential investors or acquirers, subject to the execution of a nondisclosure agreement consistent with the terms at least as protective as those set forth in this Section 8. Further, Kroger may share the total volume of coins processed by Kiosks in Stores under this Agreement, or the number of transactions processed by Kiosks in Stores under this Agreement with third parties in order to assess whether such third party can serve as an alternative service provider for Kroger (e.g., to provide services to replace Kiosks that have been removed from Stores), provided that such information is furnished subject to confidentiality restrictions at least as protective as those in this Agreement and provided further that such information can only be shared in aggregate form (and not at the individual Store level).

**8.2. Return or Destruction of Confidential Information.** Within thirty (30) calendar days after the termination or expiration of the last to terminate or expire among this Master Agreement or any outstanding Kiosk Order, or upon written request by the disclosing party at any time and for any reason, the receiving party will: (a) promptly return to the disclosing party any Confidential Information of the disclosing party in its possession in the then current existing format, along with all copies of the Confidential Information; or (b) at the election of the disclosing party, erase or destroy all Confidential Information of the disclosing party in the possession of the receiving party and provide the disclosing party written certification thereof.

**8.3. Public Disclosures.** Notwithstanding anything to the contrary in Section 8.1 or 13.2, a party may make any filing or other communication concerning this Master Agreement, any Kiosk Order or the relationship of the parties that such party reasonably believes may be required by applicable law, stock exchange rule or any governmental authority, without the other party's prior consent.

**8.4.    Cooperation in the Event of Disclosure.**  Each party will promptly notify the other party upon discovery of any unauthorized use or disclosure of Confidential Information, and will help the other party regain possession of the Confidential Information and prevent further unauthorized use or disclosure.

## 9.    Indemnification

**9.1.  Indemnification.**  Each party will indemnify, defend, and hold harmless the other party, and its subsidiaries, affiliates, directors, officers, employees, agents, successors and assigns, from and against any third-party claims, damages and costs (including reasonable attorneys' fees) ( "*Claim(s)*") arising out of: (a) any material breach by such party of any of its representations, warranties, or covenants made under this Master Agreement or any Kiosk Order; (b) damages to property or injuries to persons caused by or resulting from the negligence or intentional misconduct by such party or its employees, agents, or representatives in the course of performing its obligations under this Master Agreement or any Kiosk Order; (c) any violation by such party, or its employees, agents, or representatives, of any law, ordinance, regulation, statute, court order, or rule applicable to the performance of its obligations under this Master Agreement or any Kiosk Order; or (d) the proper use by such party of the Outerwall Marks or Kroger Marks, as applicable, in the manner permitted under this Master Agreement and as authorized under any Kiosk Order entered into under this Master Agreement.  In addition:  (x) Outerwall will indemnify, defend, and hold harmless Kroger from and against any Claim for infringement of any third party's U.S. Intellectual Property Right by any Kiosk (or its content) installed in a Store under this Master Agreement and any Kiosk Order; and (y) Kroger will indemnify, defend, and hold harmless Outerwall from and against any Claim from any landlord or property manager arising out of Outerwall's operation of a Kiosk in a Store in accordance with this Master Agreement.  Further, Outerwall will indemnify, defend, and hold harmless Kroger from and against all Claims asserted against Kroger or incurred by Kroger, arising out of or in connection with (i) the content or operation of the Kiosks, or (ii) the loss or misuse of data collected by Kiosks installed at Stores.

**9.2.  Indemnification Process.**  Each party seeking indemnification under this Master Agreement will give the indemnifying party prompt notice of any Claim and will cooperate with the indemnifying party in the defense of such Claim, at no out-of-pocket cost to the indemnified party.  The indemnifying party will have the right to assume the defense (at its own expense) of any such Claim through counsel of its own choosing by notifying the indemnified party within thirty (30) calendar days of the receipt of notice from the indemnified party of such claim.  The indemnified party will have the right to participate in the defense thereof and to employ counsel, at its own expense.  The indemnified party will not, without the prior written consent of the indemnifying party (which consent will not be unreasonably withheld or delayed), agree to any settlement, compromise of discharge of such Claim.

**9.3    Worker's Compensation Claims.**  As to any Claim against Kroger subject to Section 9.1, Outerwall expressly agrees not to assert any right to any insulation from liability or immunity from suit under any applicable worker's compensation statute or similar law or judicial decision against Kroger in a manner that limits Outerwall's obligations to Kroger under Section 9.1.  It is further agreed and affirmed that Outerwall will hold harmless Kroger from and against any Claims made by any of Outerwall's employees working in the course and scope of their employment by Outerwall while at any Store unless such Claims was the result of the sole negligence and/or willful misconduct of Kroger.  Further, Kroger will be held harmless from any worker's compensation liens incurred from Outerwall's insurance carrier, third party administrator or self-administered, self-insured Claims program(s).  The indemnification obligations to Kroger set forth in this Section 9.3 will not limit Outerwall's indemnification obligations to Kroger under Section 9.1.

## 10.  Term and Termination.

**10.1.  Term.**  This Master Agreement commences on the Effective Date and, except as provided in Sections 10.5 and 10.6, and unless terminated earlier by either party in accordance with Sections 10.2, 10.3 or 10.4, will continue until 11:59PM Central Time on September 30, 2020 (the "*Initial Term*") or for the last to expire Kiosk Order Term, whichever is later.  Thereafter, this Master Agreement will automatically renew for successive three (3) month periods (each, a "*Renewal Term*") unless either party provides written notice of non-renewal to the other party at least thirty (30) days prior to the end of the then current term (the Initial Term, together with any Renewal Term, is, the "*Term*").  For the avoidance of doubt, the term of a Kiosk Order may be shorter in duration than the Term of this Master Agreement.

9

**10.2. Termination for Breach.** Either party may terminate a Kiosk Order or the Master Agreement incorporated into that Kiosk Order for a material breach by the other party of that Kiosk Order, or the Master Agreement incorporated into that particular Kiosk Order, if the non-breaching party provides written notice to the breaching party of the breach and the breaching party does not cure the breach within thirty (30) days of receipt of notice.  Termination of a particular Kiosk Order for breach will only terminate the Kiosk Order giving rise to the breach.

**10.3. Termination for Bankruptcy or Insolvency.** Either party may terminate this Master Agreement on written notice to the other in the event: (a) the other party ceases doing business as a going concern; (b) the other party makes an assignment for the benefit of such other party's creditors; (c) a trustee or receiver is appointed to take possession of all or substantially all of such other party's assets (unless such possession is returned to such other party within thirty (30) days after such appointment); (d) the attachment, execution or other judicial seizure of all or substantially all such other party's assets (unless the same is released within thirty (30) days); or (e) such other party dissolves or liquidates, is dissolved or liquidated, or adopts any plan of dissolution or liquidation, where such other party does not continue as a viable business in altered form.

**10.4. Termination for Store Closings.** With regard to any Kiosk Order, if Kroger sells, closes or otherwise disposes of more than a net of thirty-three percent (33%) of Stores with Kiosks installed as of the effective date of such Kiosk Order, then Outerwall may terminate the applicable Kiosk Order by providing at least thirty (30) days' prior written notice to Kroger.

**10.5. Effect of Termination.** Except as may otherwise be provided for in any Kiosk Order, following termination of a Kiosk Order, the parties will cooperate to efficiently and orderly wind down their operations under the affected Kiosk Order.  Without limiting the generality of the foregoing:  (a) any affected Kiosks will be promptly removed by Outerwall from the applicable Stores; (b) all amounts owing under the terminated Kiosk Order(s) will be paid in accordance with the applicable terms; (c) the parties will comply with the terms of Section 8.2; and (d) the parties will comply with any termination requirements set forth in the applicable Kiosk Order.  For the avoidance of doubt, notwithstanding the termination or expiration of this Master Agreement, the Master Agreement in effect immediately prior to such termination or expiration will continue to apply to any outstanding Kiosk Order until the termination or expiration of such Kiosk Order in accordance with its terms.  Any references herein to the termination or expiration of this Master Agreement refer only to the termination or expiration of the Master Agreement with the concurrent termination or expiration of the associated Kiosk Order.

**10.6. Survivability.** Subject to Section 10.6, following termination or expiration of this Master Agreement, for whatever reason, Sections 5, 6, 7.3, 7.4, 8, 9, 10.5, 10.6, 12 and 13 will survive; provided however that Sections 6 and 8 will survive only for the durations set forth in such sections.

**11. Insurance.** Outerwall will place and maintain in effect at all times during the Term of this Master Agreement and any Kiosk Order, at Outerwall's cost and expense, insurance coverage of the types and in such amounts as described in *Exhibit B* with a company that has an A.M. Best rating of "A-" or better. Outerwall may comply with the required "per occurrence" limit through a combination of Primary and Excess Liability insurance policies. The insurance must be primary and not excess or contributing with any insurance or self-insurance maintained by Kroger. Outerwall will deliver to Kroger, within thirty (30) days following the Effective Date, a Certificate of Insurance including "The Kroger Co. and Kroger's Affiliates and Subsidiaries" as Additional Insureds. Such Additional Insured status may be given by either an Additional Insured Endorsement or blanket Additional Insured coverage built into Outerwall's General Liability policy form. The Certificate of Insurance must identify all self-insured retentions to the general liability policy. The Certificate of Insurance must evidence that the stated insurance will not be cancelled (voluntarily or otherwise) without at least thirty (30) days' advance written notice to Kroger. In the event of cancellation or expiration of said insurance during the period of time insurance coverage is required under this Master Agreement, Outerwall must provide proof of replacement insurance a minimum of thirty (30) days in advance of the effective date of such cancellation or expiration. Kroger will have a right to terminate this Master Agreement for Outerwall's failure to provide such proof of insurance. Outerwall will maintain such other insurance coverages as may be agreed upon in any Kiosk Order.

**12. Disclaimer; Limitations of Liability; Warranties.**

**12.1.  Disclaimer of Consequential Damages.**  EXCEPT FOR ANY LIABILITY FOR THIRD PARTY CLAIMS ARISING UNDER SECTION 9 (INDEMNIFICATION), OR LIABILITY FOR A BREACH OF SECTION 7 (PROPRIETARY RIGHTS) OR SECTION 8 (CONFIDENTIALITY), OR FOR THE INTENTIONALLY WRONGFUL CONDUCT OF A PARTY, IN NO EVENT WILL EITHER PARTY BE LIABLE TO THE OTHER PARTY FOR ANY CONSEQUENTIAL, EXEMPLARY, PUNITIVE, INCIDENTAL, OR INDIRECT DAMAGES OR FOR ANY LOSS OF PROFITS, REVENUE, DATA, BUSINESS, OR USE ARISING OUT OF THIS MASTER AGREEMENT OR ANY KIOSK ORDER, EVEN IF SUCH PARTY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

**12.2.  Limitation of Liability.**  EXCEPT FOR ANY LIABILITY FOR THIRD PARTY CLAIMS ARISING UNDER SECTION 9 (INDEMNIFICATION), OR LIABILITY FOR A BREACH OF SECTION 7 (PROPRIETARY RIGHTS) OR SECTION 8 (CONFIDENTIALITY), FOR AMOUNTS DUE TO A PARTY UNDER SECTION 5 (PAYMENTS), OR FOR THE INTENTIONALLY WRONGFUL CONDUCT OF A PARTY, IN NO EVENT WILL THE AGGREGATE LIABILITY OF EITHER PARTY UNDER THIS MASTER AGREEMENT AND ANY KIOSK ORDER EXCEED AN AMOUNT EQUAL TO THE TOTAL AMOUNT IN FEES PAID UNDER THE APPLICABLE KIOSK ORDER BY OUTERWALL TO KROGER IN THE TWELVE MONTHS PRIOR TO THE EVENT GIVING RISE TO THE LIABILITY.

**12.3  Disclaimer.**  EXCEPT AS OTHERWISE SET FORTH IN THIS MASTER AGREEMENT OR THE APPLICABLE KIOSK ORDER, THE KIOSKS, SERVICES AND OTHER GOODS, SERVICES AND INFORMATION FURNISHED UNDER THIS MASTER AGREEMENT AND ANY KIOSK ORDER ARE INSTALLED, OPERATED AND PROVIDED "AS IS" AND WITHOUT WARRANTY OF ANY KIND, EXPRESS OR IMPLIED, INCLUDING, WITHOUT LIMITATION, ANY IMPLIED WARRANTY OF MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE, OR ANY IMPLIED WARRANTY.

**13.    Miscellaneous**

**13.1. Injunctive Relief.**  Notwithstanding any other provisions of this Master Agreement, a party's breach or threatened breach of Sections 7 or 8 of this Master Agreement may cause the other party irreparable damage for which recovery of money damages would be inadequate and that the non-breaching party may therefore obtain, in addition to any and all other remedies available at law or in equity, injunctive relief without the posting of a bond or other security.

**13.2. Publicity.**  Subject to Section 8, neither party may make any press release or other public communication regarding the existence of this Master Agreement, or the relationship of the parties, without the other party's consent.

**13.3. Excused Performance.**  Neither party will be liable for, or be in breach of or default under this Master Agreement on account of, any delay or failure to perform as required by this Master Agreement as a result of circumstances or events beyond such party's reasonable control including without limitation acts of God, war, earthquakes, floods, or the acts of a governmental authority, provided that this provision does not excuse Outerwall from its obligations to pay Kroger all amounts when due under this Master Agreement in accordance with its terms.  A party's performance will be excused during the pendency of such event, but that party shall take all reasonable steps to effect prompt resolution of its obligations under this Master Agreement in full or in part.

**13.4. Assignment.**

**13.4.1**   Neither party may assign this Master Agreement in-whole or in-part (whether by operation of contract, law or otherwise) without the prior written consent of the other party, which consent will not be unreasonably withheld, conditioned or delayed.  Notwithstanding the foregoing, either party may assign this Agreement to an Affiliate by providing notice to the other party.  Any attempted assignment in violation of this section will be void.  Subject to the foregoing restrictions on assignment, this Master Agreement will be fully binding upon, inure to the benefit of and be enforceable by the parties and their respective successors and assigns.

13.4.2    If, after the Effective Date of this Master Agreement Kroger purchases, acquires or otherwise obtains a third party, or a right to operate, in-whole or in-part, a third party's retail establishments, and such third party has an existing agreement with Outerwall for the operation of kiosks, terms applicable to the treatment of such existing agreement(s) in relation to this Master Agreement will be addressed in the applicable Kiosk Order. If the Kiosk Order is silent with respect to treatment of such existing agreement(s) in relation to this Master Agreement, the parties agree to negotiate in good faith the terms applicable to such kiosks.

13.5.  **Notice.**  Any notice or other communication under this Master Agreement given by one party to the other will be deemed properly made if given in writing and delivered in person, sent via nationally recognized overnight courier or registered U.S. mail, properly addressed with the required postage, to the attention of the intended recipient at the address on the signature page of this Master Agreement and to the attention of the person signing this Master Agreement. Notices will be deemed received:  (a) if by personal delivery, when delivered; (b) if by overnight courier, one (1) day after deposit with an overnight courier service; or (c) if by U.S. mail, three (3) days after deposit in the U.S. Postal Service.  Either party may change its address or addressee for notices by giving the other party notice of the change in accordance with this Section 13.5

13.6.  **Subcontracting.**  Outerwall may subcontract certain of its obligations under this Master Agreement; however, Outerwall will remain responsible to Kroger for any and all subcontracted services.  If Kroger reasonably requests Outerwall to discontinue the use of a particular subcontractor or subcontractor personnel, Outerwall shall reasonably cooperate with Kroger to identify and implement a replacement subcontractor  satisfactory to Kroger; provided, however that if a suitable replacement subcontractor cannot be agreed upon, Outerwall may remove the impacted Kiosks(s) or discontinue the affected service by providing reasonable prior notice to Kroger.

13.7.  **Waiver and Amendment.**  No amendment, change, waiver or discharge of this Master Agreement is valid unless it is set forth in writing and signed by an authorized representative of the party against whom the amendment, change, waiver or discharge is sought to be enforced.

13.8.  **Attorneys' Fees.**  In any action, litigation, arbitration or other proceeding between the parties arising out of or in relation to this Master Agreement, the prevailing party in such action will be awarded, in addition to any damages, injunctions or other relief, and without regard to whether or not such matter be prosecuted to final judgment, such party's costs and expenses, including but not limited to taxable costs and reasonable attorneys', accountants' and experts' fees and costs.

13.9.  **Independent Contractor.**  Nothing in this Master Agreement will be construed as creating a partnership, joint venture or agency relationship between the parties.  Neither party will have the authority to obligate the other party in any manner whatsoever and will not represent or hold itself out to have such authority.

13.10.  **Governing Law.**  This Master Agreement will be construed in accordance with and will be governed by the laws of the State of Ohio, without regard to its conflicts of laws principles.

13.12.  **Dispute Resolution.**  When bringing an action to enforce this Master Agreement, the parties agree that the exclusive jurisdiction shall be the state or federal court located in Hamilton County, Ohio.

13.13  **Jury Waiver.**  Each party knowingly, voluntarily, and intentionally waives the right it may have to a trial by jury in respect of any litigation based upon this Master Agreement, or arising out of, under or in connection with this Master Agreement, or any course of dealing, statements, whether verbal or written, or action of or by a third party or any of their respective affiliates to the fullest extent permitted by law.

13.14  **Section Headings.**  Section headings are for convenience only and may not be construed as part of this Master Agreement or any Kiosk Order or as a limitation on the scope of the particular sections.

**13.15.    Counterparts.** This Master Agreement may be executed in one or more counterparts (including PDF or facsimile), each of which will be deemed an original, and which together constitute one and the same instrument.  Any Kiosk Order may be executed in one or more counterparts, which may be delivered by facsimile, .pdf or other reliable form of electronic reproduction, and, when combined with this Master Agreement as provided for in Section 2.1 will constitute a single agreement.

**13.16.    Severability.**  The invalidity or unenforceability of any term or provision of this Master Agreement or any Kiosk Order does not affect the validity or enforceability of the remainder of any such terms or any other application of any term or provision of this Master Agreement or any Kiosk Order.

**13.17.  Entire Agreement.**  This Master Agreement, together with each applicable Kiosk Order and their respective exhibits, constitutes the entire agreement with regard to the subject matter herein.  Nothing in this Master Agreement amends, terminates or supplements any other agreements between the parties or their Affiliates.

*[Signature Page Follows]*

Outerwall and Kroger have caused this Master Agreement to be executed by their respective duly authorized representatives as of the Effective Date.

| Outerwall Inc. | The Kroger Co. |
|---|---|
| By: _____ | By: _____ |
| Name: Nora Denzec | Name: **Jamie Lancaster** |
| | **Vice President** |
| Title: Interim CEO | Title: _____ |
| | |
| Address: 1800 114th Avenue S.E. | Address: 1014 VINE ST. |
| Bellevue, WA 98004 | CINCINNATI OH. 45202 |
| Attn: General Counsel, Outerwall | 3/25/15 |
| With a Copy to: CEO Outerwall, Outerwall: | |
| (Name) _____ | **Principal Business Contact Person:** |
| (email) _____ | (Name) _____ |
| | (email) _____ |

Approved by Legal
MS

*[Signature Page to Outerwall Kroger Master Kiosk Installation Agreement]*

14

**Exhibit A to Outerwall Kiosk Installation Agreement**

**Form Kiosk Order**

**Kiosk Order No. __**

This Kiosk Order No. <Number> (**"Kiosk Order"**) dated as of <DATE, 201_>, is made and entered into pursuant and subject to the Master Kiosk Installation Agreement, dated as of <DATE, 201__ > (the **"Master Agreement"**) by and between Outerwall Inc., a Delaware corporation (**"Outerwall"**), and The Kroger Co., an Ohio corporation (**"Kroger"**). All terms defined in the Master Agreement will have the same meanings when used in this Kiosk Order.

1.  Description of the Kiosks:

2.  Store List:

3.  Kiosk Term:

4.  Underperforming:

5.  Commission Structure and Payments:

6.  Limitations on Hours of Kiosk Maintenance:

7.  Training:

8.  Exclusivity:

9.  Trademarks:

10. Procedures for Repair, including any Service Level Agreements:

11. Reporting:

12. Kiosk Placement Conditions:

13. Kiosk Substitution Conditions:

14. Policies:

15. Insurance:

16. Fraud Allocation Risk:

17. Float:

18. Letter of Credit Requirements:

19. Termination Requirements:

20. Termination Fees:

21. Other:

Outerwall and Kroger have caused this Kiosk Order No. ___ to be executed by their respective duly authorized representatives as of the date written above.

| Outerwall Inc. | The Kroger Co. |
|---|---|
| By:_____ | By:_____ |
| Name:_____ | Name:_____ |
| Title:_____ | Title:_____ |

**Outerwall**  Approved by Legal
MS

16

**Exhibit B**

**PLEASE FORWARD THIS TO YOUR INSURANCE AGENT OR BROKER**
**Vendor Insurance Requirements**

The Kroger Co. and/or Kroger's affiliates and subsidiaries ("Kroger") may require higher insurance coverage limits and/or different coverages for certain product and service providers.

| Underwritten by insurance companies rated A- or higher by A.M. Best |
|---|

| Must be shown as additional wording on Certificates: | Certificate Holder Name and Address: |
|---|---|
| > "The Kroger Co. and Kroger's Affiliates and Subsidiaries are Additional Insureds,"( except for Worker's Compensation) <br><br> > "Primary and Non-Contributory" (except Workers' Compensation) <br><br> > Waiver of Subrogation in favor of The Kroger Co. for Worker's Compensation | The Kroger Co. and Kroger's affiliates and subsidiaries <br> C/o The Kroger Co. <br> 1014 Vine Street <br> Cincinnati, OH 45202 |

| Must be shown as additional wording on Certificate:  All insurance policies excluding workers compensation  must be "primary & non-contributory" |
|---|

**General Liability**

| | |
|---|---|
| Commercial General Liability | $2,000,000 |
| Occurrence Basis | Yes |
| Product Liability / Completed Operations | $2,000,000 |
| Additional Insured – Vendors ISO 2015 2004 or its equivalent | Yes |
| Advertising Injury | 1,000,000 |
| Each Occurrence | $2,000,000 |

The following coverages are required if services are provided by Vendor on Kroger premises, or as otherwise required by Kroger:

**Auto Liability**

| | |
|---|---|
| Any Auto | Yes |
| Combined Single Limit – Bodily Injury and Property Damage | $1,000,000 |

*Note:  As it concerns Auto Liability, a combination of "All Owned Autos, Hired Autos & Non-Owned Autos" OR "Scheduled Autos, Hired Autos & Non-Owned Autos" is acceptable*

**Workers Compensation**

| | |
|---|---|
| Statutory Limits | Yes |
| Employers Liability | |
| Each Accident | $500,000 |
| Disease    Policy Limit | $500,000 |
| Disease    Each Employee | $500,000 |

*Note:  a) Required coverage limits can be achieved through a combination of your each occurrence limit of Primary & Umbrella or Excess  Liability Insurance; b) In certain instances, "Claims Made" policies may be acceptable.*

**Exhibit C to Outerwall Kiosk Installation Agreement**

**Form Pilot Kiosk Order**

**Pilot Kiosk Order No. __**

This Pilot Kiosk Order No. <Number> (**"Kiosk Order"**) dated as of <DATE, 201_>, is made and entered into pursuant and subject to the Master Kiosk Installation Agreement, dated as of <DATE, 201__ > (the **"Master Agreement"**) by and between Outerwall Inc., a Delaware corporation (**"Outerwall"**), and The Kroger Co., an Ohio corporation (**"Kroger"**). All terms defined in the Master Agreement will have the same meanings when used in this Pilot Kiosk Order.

1. **Description of the Pilot Kiosks:**

2. **Store List:**

3. **Pilot Kiosk Term:**

4. **Pilot Kiosk Placement Conditions:**

5. **Pilot Kiosk Substitution Conditions:**

6. **Roll-Out Plan:**

7. **Underperforming metrics, identification of kiosks and possible remedies:**

8. **Pilot Commission Structure and Payments:**

9. **Promotional/Marketing Efforts:**

10. **Limitations on Hours of Kiosk Maintenance:**

11. **Training:**

12. **Trademarks:**

13. **Procedures for Repair, including any Service Level Agreements and Penalties**

14. **Success Metrics:**

15. **Reporting:**

16. **Exclusivity:**

17. **Policies:**

18. **Insurance:**

19. **Fraud Allocation Risk:**

20. **Float:**

21. **Letter of Credit Requirements:**

22. **Termination Requirements:**

23. **Termination Rights:**

24. **Termination Fees:**

25. **Exit Strategy:**

26. **Other:**

Outerwall and Kroger have caused this Pilot Kiosk Order No. __ to be executed by their respective duly authorized representatives as of the date written above.

Outerwall Inc.

By:_____

Name:_____

Title:_____

The Kroger Co.

By:_____

Name:_____

Title:_____

# **EXHIBIT 2**

Redbox Unpaid Revenue

| Month | Kiosk Count | Our Revenue | Monthly Revenue/kiosk | Monthly Revenue per SQF | Redbox Revenue | Average Revenue/kiosk |
|---|---|---|---|---|---|---|
| Nov '22 | 2882 | $ 89,147.02 | $30.93 | #DIV/0! | | $0.00 |
| Dec '22 | 2881 | $ 70,482.35 | $24.46 | #DIV/0! | $704,813.78 | $244.64 |
| Jan '23 | 2882 | $ 68,886.20 | $23.90 | #DIV/0! | $688,849.95 | $239.02 |
| Feb '23 | 2544 | $ 52,429.11 | $20.61 | #DIV/0! | $524,429.81 | $206.14 |
| Mar '23 | 2532 | $ 70,681.83 | $27.92 | #DIV/0! | $707,014.91 | $279.23 |
| Apr '23 | 2487 | $ 64,413.53 | $25.90 | #DIV/0! | $644,121.49 | $259.00 |
| May '23 | 2474 | $ 58,242.29 | $23.54 | #DIV/0! | $582,410.31 | $235.41 |
| June '23 | 2460 | $ 72,362.09 | $29.42 | #DIV/0! | $723,610.18 | $294.15 |
| July '23 | 2451 | $ 68,440.96 | $27.92 | #DIV/0! | $684,397.94 | $279.23 |
| Aug '23 | 2447 | $ 51,799.74 | $21.17 | #DIV/0! | $517,987.20 | $211.68 |
| Sept '23 | 2440 | $ 37,291.57 | $15.28 | #DIV/0! | $372,903.43 | $152.83 |
| Oct '23 | 2461 | $ 38,656.00 | $15.71 | #DIV/0! | $386,547.53 | $157.07 |
| Nov '23 | 2457 | $ 38,493.90 | $15.67 | #DIV/0! | $384,929.13 | $156.67 |
| Dec '23 | 2457 | $ 24,177.64 | $9.84 | #DIV/0! | $241,763.82 | $98.40 |
| Jan '24 | 2456 | $ 20,201.01 | $8.23 | #DIV/0! | $201,996.81 | $82.25 |
| Feb '24 | 2455 | $ 15,929.26 | $6.49 | #DIV/0! | $159,279.43 | $64.88 |
| Mar '24 | 2451 | $ 15,172.66 | $6.19 | #DIV/0! | $151,712.72 | $61.90 |
| Apr '24 | 2447 | $ 13,130.78 | $5.37 | #DIV/0! | $131,292.43 | $53.65 |
| May '24 | 2454 | $ 9,485.57 | $3.87 | #DIV/0! | $94,839.59 | $38.65 |
| | | $ 879,423.51 | | | $7,808,060.87 | |

# EXHIBIT 3

| Site Name | Work Statu | Removal D | Indoor/ Ou | Store# | Account | Division Name | Address | City | St | Zip | Locker Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kroger - 6051 - Denver, CO - Indoor - - | New | | Indoor | | The Kroger Co | King Sooper | 5125 W Flo | Denver | CO | 80219-360 | CRE-043231 |
| Kroger - 6060 - Englewood, CO - Outdoor - - | New | | Outdoor | | The Kroger Co | King Sooper | 5050 S Fed | Englewood | CO | 80110-636 | CRE-048514 |
| Kroger - 7106 - Bluffton, IN - Indoor - - | New | | Indoor | | The Kroger Co | Central | 1555 S Har | Bluffton | IN | 46714-940 | CRE-002006 |
| Kroger - 7109 - Fort Wayne, IN - Indoor - - | New | | Indoor | | The Kroger Co | Central | 10230 Che | Fort Wayn | IN | 46814-897 | CRE-001994 |
| Kroger - 7112 - Fort Wayne, IN - Indoor - - | New | | Indoor | | The Kroger Co | Central | 5725 Cove | Fort Wayn | IN | 46804-714 | CRE-042586 |
| Kroger - 7113 - Fort Wayne, IN - Outdoor - - | New | | Outdoor | | The Kroger Co | Central | 4120 N Clir | Fort Wayn | IN | 46805-123 | CRE-021216 |
| Kroger - 7116 - Fort Wayne, IN - Indoor - - | New | | Indoor | | The Kroger Co | Central | 6310 E Stat | Fort Wayn | IN | 46815-702 | CRE-044045 |
| Kroger - 11026 - Nashville, TN - Outdoor - - | New | | Outdoor | | The Kroger Co | Nashville | 2201 21st / | Nashville | TN | 37212-490 | CRE-018322 |
| Kroger - 19344 - Oak Creek, WI - Outdoor - - | New | | Outdoor | | The Kroger Co | Roundys - WI | 6312 S 27tl | Oak Creek | WI | 53154-109 | CRE-012141 |
| Kroger - 19348 - Franklin, WI - Outdoor - - | New | | Outdoor | | The Kroger Co | Roundys - WI | 7201 S 76tl | Franklin | WI | 53132-904 | CRE-050584 |
| Kroger - 19350 - Hales Corners, WI - Indoor - - | New | | Indoor | | The Kroger Co | Roundys - WI | 5800 S 108 | Hales Corn | WI | 53130-191 | CRE-003143 |
| Kroger - 19352 - West Milwaukee, WI - Outdoor - - | New | | Outdoor | | The Kroger Co | Roundys - WI | 2201 Mille | West Milw | WI | 53219-164 | CRE-012628 |
| Kroger - 19359 - Milwaukee, WI - Indoor - - | New | | Indoor | | The Kroger Co | Roundys - WI | 3701 S 27tl | Milwaukee | WI | 53221-130 | CRE-011925 |
| Kroger - 19360 - West Allis, WI - Indoor - - | New | | Indoor | | The Kroger Co | Roundys - WI | 2625 S 108 | West Allis | WI | 53227-193 | CRE-012701 |
| Kroger - 19362 - Milwaukee, WI - Outdoor - - | New | | Outdoor | | The Kroger Co | Roundys - WI | 250 W Holt | Milwaukee | WI | 53207-325 | CRE-008612 |
| Kroger - 21806 - Huntington, IN - Outdoor - - | New | | Outdoor | | The Kroger Co | Central | 2718 Guilfc | Huntingtor | IN | 46750-970 | CRE-013344 |
| Kroger - 21807 - Peru, IN - Outdoor - - | New | | Outdoor | | The Kroger Co | Central | 930 W Mai | Peru | IN | 46970-174 | CRE-045470 |
| Kroger - 21810 - Crawfordsville, IN - Outdoor - - | New | | Outdoor | | The Kroger Co | Central | 1660 Crawf | Crawfords\ | IN | 47933-380 | CRE-013349 |
| Kroger - 21811 - Greencastle, IN - Outdoor - - | New | | Outdoor | | The Kroger Co | Central | 821 Indian | Greencastl | IN | 46135-145 | CRE-008412 |
| Kroger - 22124 - La Porte, IN - Outdoor - - | New | | Outdoor | | The Kroger Co | Central | 55 Pine Lak | La Porte | IN | 46350-302 | CRE-013373 |
| Kroger - 22546 - West Allis, WI - Indoor - - | New | | Indoor | | The Kroger Co | Roundys - WI | 6760 W Na | West Allis | WI | 53214-496 | CRE-011630 |
| Kroger - 22547 - Milwaukee, WI - Outdoor - - | New | | Outdoor | | The Kroger Co | Roundys - WI | 2355 N 35t | Milwaukee | WI | 53210-303 | CRE-021264 |
| Kroger - 22549 - Milwaukee, WI - Outdoor - - | New | | Outdoor | | The Kroger Co | Roundys - WI | 1100 E Gar | Milwaukee | WI | 53212-347 | CRE-012221 |
| Kroger - 22551 - Wauwatosa, WI - Outdoor - - | New | | Outdoor | | The Kroger Co | Roundys - WI | 6950 W Stz | Wauwatos | WI | 53213-284 | CRE-012668 |
| Kroger - 22553 - Saint Francis, WI - Indoor - - | New | | Indoor | | The Kroger Co | Roundys - WI | 4698 S Wh | Saint Franc | WI | 53235-605 | CRE-020030 |
| Kroger - 22554 - Oak Creek, WI - Indoor - - | New | | Indoor | | The Kroger Co | Roundys - WI | 8770 S Hov | Oak Creek | WI | 53154-752 | CRE-012715 |
| Kroger - 33239 - Columbia, IN - Outdoor - - | New | | Outdoor | | The Kroger Co | Central | 621 Count | Columbia | IN | 46725-110 | CRE-016323 |
| Kroger - 33292 - Northville, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 17447 Hag | Northville | MI | 48168-954 | CRE-002588 |
| Kroger - 33293 - Dearborn, MI - Outdoor - - | New | | Outdoor | | The Kroger Co | Michigan | 15255 Micl | Dearborn | MI | 48126-295 | CRE-021173 |
| Kroger - 33296 - Troy, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 1237 Cooli | Troy | MI | 48084-701 | CRE-016841 |
| Kroger - 33299 - Grosse Pointe Woods, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 20422 Mac | Grosse Poi | MI | 48236-167 | CRE-016922 |
| Kroger - 33300 - Roseville, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 30851 Grat | Roseville | MI | 48066-176 | CRE-016933 |
| Kroger - 33302 - Brownstown, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 23849 Wes | Brownstow | MI | 48134-931 | CRE-017840 |
| Kroger - 33303 - Westland, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 7350 N Mic | Westland | MI | 48185-250 | CRE-016831 |
| Kroger - 33308 - Warren, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 26233 Hoo | Warren | MI | 48089-110 | CRE-017065 |
| Kroger - 33310 - Rochester, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 65 S Livern | Rochester | MI | 48307 | CRE-016796 |
| Kroger - 33313 - Milford, MI - Outdoor - - | New | | Outdoor | | The Kroger Co | Michigan | 670 Highla | Milford | MI | 48381-151 | CRE-016056 |
| Kroger - 33314 - Clinton, MI - Outdoor - - | New | | Outdoor | | The Kroger Co | Michigan | 41941 Garf | Clinton | MI | 48038-196 | CRE-049058 |
| Kroger - 33317 - Warren, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 28250 Deq | Warren | MI | 48092-560 | CRE-016833 |
| Kroger - 33321 - Livonia, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 30935 5 Mi | Livonia | MI | 48154-360 | CRE-011313 |
| Kroger - 33323 - Clarkston, MI - Outdoor - - | New | | Outdoor | | The Kroger Co | Michigan | 6625 Dixie | Clarkston | MI | 48346-342 | CRE-017219 |
| Kroger - 33324 - Harrison, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 26300 Croc | Harrison | MI | 48045-245 | CRE-016935 |
| Kroger - 33326 - Westland, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 31300 Micl | Westland | MI | 48186-959 | CRE-017301 |
| Kroger - 33327 - Novi, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 47650 Grar | Novi | MI | 48374-121 | CRE-017527 |
| Kroger - 33335 - Brighton, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 9968 E Gra | Brighton | MI | 48116-192 | CRE-017045 |
| Kroger - 33336 - South Lyon, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 20730 Pon | South Lyor | MI | 48178-948 | CRE-017007 |
| Kroger - 33337 - Ferndale, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 8920 W 8 N | Ferndale | MI | 48220-420 | CRE-016912 |
| Kroger - 33341 - Oakland Township, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 4888 N Ad: | Oakland Tc | MI | 48306-141 | CRE-016947 |
| Kroger - 33343 - Southfield, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 19855 W 1 | Southfield | MI | 48076-256 | CRE-016921 |
| Kroger - 33344 - Farmington Hills, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 25780 Mid | Farmingtor | MI | 48336-144 | CRE-017019 |
| Kroger - 33347 - Plymouth, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 44525 Ann | Plymouth | MI | 48170-390 | CRE-010360 |
| Kroger - 33350 - Waterford, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 5111 Highl | Waterford | MI | 48327-191 | CRE-016934 |
| Kroger - 33353 - Macomb, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 21555 21 N | Macomb | MI | 48044-296 | CRE-016863 |
| Kroger - 33355 - Taylor, MI - Indoor - - | New | | Indoor | | The Kroger Co | Michigan | 7000 Monr | Taylor | MI | 48180-187 | CRE-017289 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kroger - 33358 - Westland, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 36430 Ford | Westland | MI | 48185-221 | CRE-017516 |
| Kroger - 33359 - Lincoln Park, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 2060 Dix H | Lincoln Par | MI | 48146-227 | CRE-016722 |
| Kroger - 33361 - Dearborn, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 23303 Micl | Dearborn | MI | 48124-202 | CRE-038891 |
| Kroger - 33363 - Canton, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 45540 Micl | Canton | MI | 48188-247 | CRE-015250 |
| Kroger - 33367 - Brownstown, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 20645 Gibr | Brownstow | MI | 48183-508 | CRE-017985 |
| Kroger - 33369 - Harper , MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 20903 Harp | Harper | MI | 48225-113 | CRE-016944 |
| Kroger - 33373 - Howell, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 108 W High | Howell | MI | 48843-115 | CRE-017103 |
| Kroger - 33374 - Pinckney, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 9700 Chilsc | Pinckney | MI | 48169-959 | CRE-017553 |
| Kroger - 33375 - New Baltimore, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 35000 23 N | New Baltin | MI | 48047-443 | CRE-002069 |
| Kroger - 33383 - Macomb, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 16450 26 N | Macomb | MI | 48042 | CRE-024772 |
| Kroger - 33386 - Washington, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 64660 Van | Washingto | MI | 48095-285 | CRE-013062 |
| Kroger - 33389 - Monroe, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 3833 N Dix | Monroe | MI | 48162-448 | CRE-024328 |
| Kroger - 33816 - Lexington, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 3175 Beau | Lexington | KY | 40513-195 | CRE-016258 |
| Kroger - 34328 - Canton, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 1905 N Car | Canton | MI | 48187-295 | CRE-017554 |
| Kroger - 34329 - Clarkston, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 5990 Sasha | Clarkston | MI | 48346-315 | CRE-016059 |
| Kroger - 34332 - Howell, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 10059 E Hig | Howell | MI | 48843-136 | CRE-017550 |
| Kroger - 34333 - Walled Lake, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 47060 W P | Walled Lak | MI | 48390-403 | CRE-004600 |
| Kroger - 35896 - Garden City, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1305 E Kan | Garden Cit | KS | 67846-580 | CRE-019658 |
| Kroger - 35897 - Hutchinson, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 725 E 4th A | Hutchinsor | KS | 67501-227 | CRE-019629 |
| Kroger - 35899 - Manhattan, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 130 Sarber | Manhattar | KS | 66502-500 | CRE-019634 |
| Kroger - 35900 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 8828 W 13 | Wichita | KS | 67212-403 | CRE-019457 |
| Kroger - 35901 - Lawrence, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 4701 W 6th | Lawrence | KS | 66049-482 | CRE-019544 |
| Kroger - 35902 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 7707 E Cen | Wichita | KS | 67206-210 | CRE-018875 |
| Kroger - 35903 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 5500 E Har | Wichita | KS | 67218-382 | CRE-027422 |
| Kroger - 35904 - Hutchinson, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 206 W 5th | Hutchinsor | KS | 67501-480 | CRE-012764 |
| Kroger - 35915 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 4747 S Bro | Wichita | KS | 67216-173 | CRE-050211 |
| Kroger - 35916 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 3932 W 13 | Wichita | KS | 67203-443 | CRE-019570 |
| Kroger - 35918 - Topeka, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 6829 SW 2! | Topeka | KS | 66614-608 | CRE-019674 |
| Kroger - 35919 - Salina, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1201 W Cr | Salina | KS | 67401-465 | CRE-025451 |
| Kroger - 35920 - Lawrence, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1740 Mass | Lawrence | KS | 66044-425 | CRE-024728 |
| Kroger - 35921 - Junction City, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 618 W 6th | Junction Ci | KS | 66441-314 | CRE-019610 |
| Kroger - 35925 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 10222 W 2 | Wichita | KS | 67205-183 | CRE-019590 |
| Kroger - 35928 - Topeka, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 800 NW 25 | Topeka | KS | 66618-146 | CRE-029061 |
| Kroger - 35929 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 3707 N Wo | Wichita | KS | 67220-222 | CRE-019058 |
| Kroger - 35930 - Garden City, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1211 Buffa | Garden Cit | KS | 67846-483 | CRE-015790 |
| Kroger - 35931 - Hays, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1902 Vine ! | Hays | KS | 67601-326 | CRE-019664 |
| Kroger - 35932 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 3211 S Sen | Wichita | KS | 67217-334 | CRE-048386 |
| Kroger - 35933 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 2244 N Roc | Wichita | KS | 67226-235 | CRE-019569 |
| Kroger - 35934 - Topeka, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 2010 SE 29 | Topeka | KS | 66605-259 | CRE-050850 |
| Kroger - 35935 - Lawrence, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 3000 W 6th | Lawrence | KS | 66049-453 | CRE-023909 |
| Kroger - 35936 - Lawrence, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1015 W 23 | Lawrence | KS | 66046-441 | CRE-019672 |
| Kroger - 35937 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 10515 W C | Wichita | KS | 67212-510 | CRE-019573 |
| Kroger - 35938 - Salina, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 2350 Plane | Salina | KS | 67401-751 | CRE-046073 |
| Kroger - 35940 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 13415 W N | Wichita | KS | 67235-872 | CRE-019615 |
| Kroger - 35942 - Topeka, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 4015 SW 1 | Topeka | KS | 66604-191 | CRE-019592 |
| Kroger - 35943 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1910 W 21 | Wichita | KS | 67203-210 | CRE-019627 |
| Kroger - 35944 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 3020 E Dou | Wichita | KS | 67214-481 | CRE-018906 |
| Kroger - 35945 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 640 N Wes | Wichita | KS | 67203-121 | CRE-019617 |
| Kroger - 36014 - Jefferson, MO - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 2101 Schot | Jefferson | MO | 65101-552 | CRE-019577 |
| Kroger - 36015 - Jefferson, MO - Indoor - - | New | Indoor | The Kroger Co | Dillons | 2805 W Tr | Jefferson | MO | 65109-054 | CRE-025897 |
| Kroger - 36044 - Kokomo, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 2821 S Wa | Kokomo | IN | 46902-351 | CRE-017521 |
| Kroger - 36046 - Bloomington, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 528 S Colle | Bloomingt | IN | 47403-151 | CRE-047277 |
| Kroger - 36048 - Kokomo, IN - Indoor - - | New | Indoor | The Kroger Co | Central | 605 N Dixo | Kokomo | IN | 46901-173 | CRE-020238 |
| Kroger - 36052 - Monticello, IN - Indoor - - | New | Indoor | The Kroger Co | Central | 916 N Mair | Monticello | IN | 47960-150 | CRE-020118 |
| Kroger - 36056 - Bartonville, IL - Outdoor - - | New | Outdoor | The Kroger Co | Central | 1405 W Ga | Bartonville | IL | 61607-175 | CRE-020158 |

| Store | | | | | Address | City | State | | |
|---|---|---|---|---|---|---|---|---|---|
| Kroger - 36059 - New Haven, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 821 Lincolr | New Haven | IN | 46774-213! | CRE-020019 |
| Kroger - 36065 - Bloomington, IN - Indoor - - | New | Indoor | The Kroger Co | Central | 4025 S Old | Bloomingt( | IN | 47401-748: | CRE-050602 |
| Kroger - 36072 - Terre Haute, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 2140 Fort I | Terre Haut | IN | 47804-152: | CRE-035244 |
| Kroger - 36076 - Pekin, IL  - Outdoor - - | New | Outdoor | The Kroger Co | Central | 1607 Broac | Pekin | IL | 61554-380: | CRE-048136 |
| Kroger - 36080 - Bloomington, IN - Indoor - - | New | Indoor | The Kroger Co | Central | 1175 S Coll | Bloomingt( | IN | 47401-617 | CRE-023657 |
| Kroger - 36098 - Fort Wayne, IN - Indoor - - | New | Indoor | The Kroger Co | Central | 218 E Petti | Fort Wayn( | IN | 46806-300: | CRE-007814 |
| Kroger - 36107 - Bloomington, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 500 S Liber | Bloomingt( | IN | 47403-192: | CRE-019890 |
| Kroger - 36112 - Fort Wayne, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 601 E Dupc | Fort Wayn( | IN | 46825-205! | CRE-037181 |
| Kroger - 36113 - Fort Wayne, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 6002 Saint | Fort Wayn( | IN | 46835-250: | CRE-045443 |
| Kroger - 36115 - Terre Haute, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 2650 Waba | Terre Haut | IN | 47803-150: | CRE-020174 |
| Kroger - 36117 - Bourbonnais, IL  - Indoor - - | New | Indoor | The Kroger Co | Central | 633 Armou | Bourbonna | IL | 60914-207 | CRE-020178 |
| Kroger - 36120 - Auburn, IN - Indoor - - | New | Indoor | The Kroger Co | Central | 1005 W 7tl | Auburn | IN | 46706-205! | CRE-020028 |
| Kroger - 36157 - Liberal, KS - Outdoor - - | New | Indoor | The Kroger Co | Central | 1550 E Coll | Normal | IL | 61761-212( | CRE-024471 |
| Kroger - 36141 - Chillicothe, IL  - Outdoor - - | New | Outdoor | The Kroger Co | Central | 603 S 4th S | Chillicothe | IL | 61523-226 | CRE-024467 |
| Kroger - 36143 - East Peoria, IL  - Outdoor - - | New | Outdoor | The Kroger Co | Central | 201 S Main | East Peoria | IL | 61611-245: | CRE-049744 |
| Kroger - 36156 - Pratt,  KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1108 E 1st | Pratt | KS | 67124-206( | CRE-023226 |
| Kroger - 36157 - Liberal, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1417 N Kar | Liberal | KS | 67901-244 | CRE-025444 |
| Kroger - 36158 - Great Bend, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 4107 10th ' | Great Benc | KS | 67530-345! | CRE-023247 |
| Kroger - 36159 - Dodge City, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1700 N 14t | Dodge City | KS | 67801-341 | CRE-023281 |
| Kroger - 36162 - Larned, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 423 Main S | Larned | KS | 67550-353: | CRE-035210 |
| Kroger - 36164 - Hays,  KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 517 W 27tr | Hays | KS | 67601 | CRE-023211 |
| Kroger - 36165 - Great Bend, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1811 Main | Great Benc | KS | 67530-252: | CRE-028207 |
| Kroger - 36166 - Sterling, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 212 S Broa( | Sterling | KS | 67579-234( | CRE-023805 |
| Kroger - 36183 - Ottawa, IL  - Indoor - - | New | Indoor | The Kroger Co | Central | 301 E McKi | Ottawa | IL | 61350-480: | CRE-028977 |
| Kroger - 36184 - Defiance, OH  - Indoor - - | New | Indoor | The Kroger Co | Central | 1880 E 2nd | Defiance | OH | 43512-250: | CRE-023500 |
| Kroger - 36185 - Peoria, IL  - Outdoor - - | New | Outdoor | The Kroger Co | Central | 3311 N Ste | Peoria | IL | 61604-184( | CRE-024420 |
| Kroger - 36186 - Bloomington, IL  - Outdoor - - | New | Outdoor | The Kroger Co | Central | 2507 E Oak | Bloomingt( | IL | 61701-582: | CRE-024474 |
| Kroger - 36188 - Sterling, IL  - Outdoor - - | New | Outdoor | The Kroger Co | Central | 2301 Locus | Sterling | IL | 61081-121: | CRE-024478 |
| Kroger - 36190 - Plymouth, IN - Indoor - - | New | Indoor | The Kroger Co | Central | 2001 Michi | Plymouth | IN | 46563-843: | CRE-024246 |
| Kroger - 36200 - Lafayette, IN - Indoor - - | New | Indoor | The Kroger Co | Central | 65 Beck Ln | Lafayette | IN | 47909-283: | CRE-020074 |
| Kroger - 36201 - W Lafayette, IN - Indoor - - | New | Indoor | The Kroger Co | Central | 1032 Sagar | W Lafayett | IN | 47906-144( | CRE-019968 |
| Kroger - 36202 - Lafayette, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 2523 Mapl( | Lafayette | IN | 47905-515 | CRE-020182 |
| Kroger - 36203 - Lafayette, IN - Indoor - - | New | Indoor | The Kroger Co | Central | 2200 Greer | Lafayette | IN | 47904-234: | CRE-020131 |
| Kroger - 36207 - Nashville, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2615 Frank | Nashville | TN | 37204-300( | CRE-020189 |
| Kroger - 36210 - Nashville, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 61 E Thom| | Nashville | TN | 37211-251: | CRE-020591 |
| Kroger - 36211 - Nashville, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 5705 Charl | Nashville | TN | 37209-321: | CRE-020597 |
| Kroger - 36212 - Nashville, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2284 Murfi | Nashville | TN | 37217-331: | CRE-020483 |
| Kroger - 36213 - Mount Juliet, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 401 S Mou: | Mount Juli | TN | 37122-635! | CRE-020588 |
| Kroger - 36214 - Mount Juliet, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 4120 N Mo | Mount Juli | TN | 37122-802: | CRE-020494 |
| Kroger - 36215 - Spring Hill, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 4900 Port I | Spring Hill | TN | 37174-280( | CRE-032243 |
| Kroger - 36216 - Nashville, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 143 McGa\ | Nashville | TN | 37214-214( | CRE-020568 |
| Kroger - 36217 - Nashville, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 5771 Noler | Nashville | TN | 37211-642: | CRE-020517 |
| Kroger - 36218 - Hermitage, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 4400 Lebar | Hermitage | TN | 37076-131: | CRE-048308 |
| Kroger - 36219 - Nashville, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 3410 Gallat | Nashville | TN | 37216-260: | CRE-020563 |
| Kroger - 36220 - Antioch, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 5319 Moun | Antioch | TN | 37013-732: | CRE-015829 |
| Kroger - 36221 - Murfreesboro, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2449 Old F( | Murfreesb( | TN | 37128-416: | CRE-020523 |
| Kroger - 36223 - Murfreesboro, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2325 Mem | Murfreesb( | TN | 37129-510: | CRE-020592 |
| Kroger - 36224 - Smyrna, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 463 Sam Ri | Smyrna | TN | 37167-562: | CRE-020594 |
| Kroger - 36225 - Lebanon, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1418 W M: | Lebanon | TN | 37087-338( | CRE-033109 |
| Kroger - 36226 - Murfreesboro, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2050 Lasca | Murfreesb( | TN | 37130-193( | CRE-020589 |
| Kroger - 36228 - Nashville, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 800 Monro | Nashville | TN | 37208-254( | CRE-020179 |
| Kroger - 36234 - Hendersonville, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1010 Glent | Henderson | TN | 37075-123( | CRE-020543 |
| Kroger - 36236 - Nashville, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 4560 Hardi | Nashville | TN | 37205-610 | CRE-026543 |
| Kroger - 36237 - Nashville, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2131 Abbo | Nashville | TN | 37215 | |
| Kroger - 36252 - Richmond, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 890 Richm( | Richmond | KY | 40475-256: | CRE-037684 |

| Description | Status | Type | Company | Division | Address | City | State | Zip | Code |
|---|---|---|---|---|---|---|---|---|---|
| Kroger - 36257 - Lexington, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 1600 Leest Lexington | KY | 40511-213 | CRE-024292 |
| Kroger - 36260 - Elizabethtown, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 111 Towne Elizabethtc | KY | 42701-846 | CRE-045601 |
| Kroger - 36261 - Bardstown, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 102 W Joh Bardstown | KY | 40004-260 | CRE-020565 |
| Kroger - 36262 - Elizabethtown, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 3040 Dolpt Elizabethtc | KY | 42701-713 | CRE-020408 |
| Kroger - 36263 - Danville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 200 Skywal Danville | KY | 40422-254 | CRE-020573 |
| Kroger - 36268 - Owensboro, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 2630 Frede Owensbor | KY | 42301-544 | CRE-020432 |
| Kroger - 36276 - Frankfort, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 302 Bright Frankfort | KY | 40601-371 | CRE-050335 |
| Kroger - 36287 - Louisville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 3165 S 2nd Louisville | KY | 40208-144 | CRE-011933 |
| Kroger - 36288 - Louisville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 1265 Goss Louisville | KY | 40217-123 | CRE-020446 |
| Kroger - 36292 - Thompson, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 4726 Trade Thompson | TN | 37179-536 | CRE-031160 |
| Kroger - 36397 - Hutchinson, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1321 N Ma Hutchinsor | KS | 67501-400 | CRE-024401 |
| Kroger - 36399 - Wellington, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1111 W 8tl Wellington | KS | 67152-342 | CRE-023780 |
| Kroger - 36401 - Winfield, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 2310 Main Winfield | KS | 67156-544 | CRE-023774 |
| Kroger - 36402 - Arkansas, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 425 N Sum Arkansas | KS | 67005-222 | CRE-023777 |
| Kroger - 36404 - Mulvane, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1203 N 2nc Mulvane | KS | 67110-134 | CRE-023786 |
| Kroger - 36472 - Eldon, MO - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 410 E Nortl Eldon | MO | 65026-174 | CRE-023785 |
| Kroger - 36568 - Camdenton, MO - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 555 E Us H Camdento | MO | 65020-683 | CRE-023765 |
| Kroger - 36569 - Arvada, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 6350 Sherii Arvada | CO | 80003-664 | CRE-020610 |
| Kroger - 36570 - Colorado Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 1750 W Uir Colorado S | CO | 80904-292 | CRE-049535 |
| Kroger - 36573 - Aurora, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 15250 E Mi Aurora | CO | 80012-376 | CRE-003829 |
| Kroger - 36575 - Pueblo, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 3050 W No Pueblo | CO | 81005-231 | CRE-020981 |
| Kroger - 36577 - Aurora, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 655 Peoria Aurora | CO | 80011-822 | CRE-019302 |
| Kroger - 36578 - Centennial, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 19711 E Sr Centennial | CO | 80015-519 | CRE-010547 |
| Kroger - 36581 - Denver, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 3100 S She Denver | CO | 80227-554 | CRE-003366 |
| Kroger - 36582 - Wheat Ridge, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 3400 Youn Wheat Rid | CO | 80033-524 | CRE-020633 |
| Kroger - 36583 - Denver, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 825 S Colo Denver | CO | 80246-800 | CRE-014253 |
| Kroger - 36585 - Northglenn, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 750 E 104tl Northglenr | CO | 80233-430 | CRE-003708 |
| Kroger - 36586 - Littleton, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 11747 W K Littleton | CO | 80127-370 | CRE-017996 |
| Kroger - 36587 - Denver, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 6470 E Han Denver | CO | 80222-760 | CRE-002058 |
| Kroger - 36588 - Highlands Ranch, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 9551 S Uni Highlands I | CO | 80126-811 | CRE-017880 |
| Kroger - 36595 - Federal Heights, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 1575 W 84 Federal He | CO | 80260-478 | CRE-026158 |
| Kroger - 36596 - Denver, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 890 S Mon Denver | CO | 80224-156 | CRE-017468 |
| Kroger - 36600 - Lakewood, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 12043 W A Lakewood | CO | 80228-270 | CRE-013165 |
| Kroger - 36601 - Littleton, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 6760 S Pier Littleton | CO | 80128-457 | CRE-027959 |
| Kroger - 36603 - Pueblo, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 102 W 29tl Pueblo | CO | 81008-100 | CRE-016903 |
| Kroger - 36605 - Arvada, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 12350 W 6 Arvada | CO | 80004-401 | CRE-017470 |
| Kroger - 36606 - Centennial, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 7575 S Uni Centennial | CO | 80122-318 | CRE-048347 |
| Kroger - 36608 - Littleton, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 9800 W Be Littleton | CO | 80123-210 | CRE-016459 |
| Kroger - 36609 - Aurora, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 15109 E Co Aurora | CO | 80011-572 | CRE-011273 |
| Kroger - 36610 - Colorado Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 6930 N Acz Colorado S | CO | 80918-112 | CRE-006678 |
| Kroger - 36611 - Westminster, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 9983 Wads Westminst | CO | 80021-402 | CRE-014173 |
| Kroger - 36612 - Denver, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 2727 W Ev Denver | CO | 80219-550 | CRE-005837 |
| Kroger - 36613 - Wheat Ridge, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 5301 W 38 Wheat Rid | CO | 80212-705 | CRE-046830 |
| Kroger - 36614 - Colorado Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 815 Cheyer Colorado S | CO | 80906-492 | CRE-030851 |
| Kroger - 36616 - Lakewood, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 1555 Quail Lakewood | CO | 80215-625 | CRE-020616 |
| Kroger - 36618 - Westminster, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 10351 Fed Westminst | CO | 80260-743 | CRE-011736 |
| Kroger - 36619 - Centennial, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 8200 S Holl Centennial | CO | 80122-401 | CRE-018003 |
| Kroger - 36620 - Evergreen, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 1173 Berge Evergreen | CO | 80439-952 | CRE-002213 |
| Kroger - 36621 - Englewood, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 101 Englev Englewood | CO | 80110-242 | CRE-020644 |
| Kroger - 36622 - Thornton, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 3801 E 120 Thornton | CO | 80233-670 | CRE-021153 |
| Kroger - 36624 - Littleton, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 100 W Littl Littleton | CO | 80120-240 | CRE-048850 |
| Kroger - 36626 - Denver, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 2750 S Colc Denver | CO | 80222-660 | CRE-019107 |
| Kroger - 36629 - Parker, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 12959 S Pa Parker | CO | 80134-344 | CRE-017728 |
| Kroger - 36630 - Colorado Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 3570 Harts Colorado S | CO | 80920-416 | CRE-000742 |
| Kroger - 36631 - Monument, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 1070 W Ba Monumen | CO | 80921-240 | CRE-021001 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kroger - 36635 - Brighton, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 500 E Brom | Brighton | CO | 80601-550 | CRE-010380 |
| Kroger - 36636 - Golden, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 17171 S Gc | Golden | CO | 80401-733 | CRE-025237 |
| Kroger - 36637 - Denver, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 18605 Grec | Denver | CO | 80249-683 | CRE-003970 |
| Kroger - 36638 - Aurora, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 6412 S Parl | Aurora | CO | 80016-301 | CRE-004192 |
| Kroger - 36639 - Arvada, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 15200 W 6 | Arvada | CO | 80007-751 | CRE-020253 |
| Kroger - 36641 - Conifer, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 25637 Coni | Conifer | CO | 80433-907 | CRE-010309 |
| Kroger - 36642 - Parker, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 17031 Linc | Parker | CO | 80134-316 | CRE-017959 |
| Kroger - 36644 - Edgewater, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 1725 Sheri | Edgewater | CO | 80214-130 | CRE-017715 |
| Kroger - 36645 - Castle Rock, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 7284 Lagac | Castle Rocl | CO | 80108-945 | CRE-020605 |
| Kroger - 36646 - Commerce City, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 4850 E 62tl | Commerce | CO | 80022-328 | CRE-020619 |
| Kroger - 36647 - Denver, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 2810 Queb | Denver | CO | 80207-290 | CRE-038245 |
| Kroger - 36650 - Colorado Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 6030 Stetsi | Colorado S | CO | 80923-357 | CRE-035994 |
| Kroger - 36651 - Greenwood Village, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 4910 S Yos | Greenwoo | CO | 80111-138 | CRE-017492 |
| Kroger - 36652 - Thornton, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 13700 Colc | Thornton | CO | 80602-702 | CRE-014356 |
| Kroger - 36654 - Colorado Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 2910 S Aca | Colorado S | CO | 80916-300 | CRE-049170 |
| Kroger - 36657 - Highlands Ranch, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 4000 Red C | Highlands I | CO | 80126-806 | CRE-017997 |
| Kroger - 36658 - Highlands Ranch, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 8673 S Que | Highlands I | CO | 80130-580 | CRE-017829 |
| Kroger - 36659 - Bennett, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 1045 S 1st | Bennett | CO | 80102-791 | CRE-004744 |
| Kroger - 36660 - Broomfield, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 2355 W 13 | Broomfield | CO | 80023-933 | CRE-016063 |
| Kroger - 36663 - Littleton, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 7901 S Bro | Littleton | CO | 80122-271 | CRE-017727 |
| Kroger - 36664 - Lakewood, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 7984 W Al: | Lakewood | CO | 80226-303 | CRE-021701 |
| Kroger - 36665 - Aurora, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 18211 E Ha | Aurora | CO | 80013-353 | CRE-037692 |
| Kroger - 36666 - Colorado Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 3620 Austii | Colorado S | CO | 80918-663 | CRE-015189 |
| Kroger - 36667 - Castle Rock, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 750 N Ridg | Castle Rocl | CO | 80104-895 | CRE-020590 |
| Kroger - 36668 - Colorado Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 3250 Cente | Colorado S | CO | 80907-407 | CRE-028976 |
| Kroger - 36673 - Glenwood Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 1410 Granι | Glenwood | CO | 81601-380 | CRE-036451 |
| Kroger - 36674 - Steamboat Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 1825 Centr | Steamboat | CO | 80487 | CRE-051135 |
| Kroger - 36680 - Craig, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 505 W Vict | Craig | CO | 81625-292 | CRE-020805 |
| Kroger - 36682 - Canon City, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 1703 Frem | Canon City | CO | 81212-240 | CRE-014953 |
| Kroger - 36685 - Dillon, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 300 Dillon I | Dillon | CO | 80435 | CRE-014077 |
| Kroger - 36689 - Avon, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 260 Beaver | Avon | CO | 81620 | CRE-025616 |
| Kroger - 36692 - Woodland Park, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 777 Gold H | Woodland | CO | 80863-110 | CRE-011570 |
| Kroger - 36694 - El Jebel, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 250 E Valle | El Jebel | CO | 81623-773 | CRE-050632 |
| Kroger - 36695 - Eagle, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 103 Marke | Eagle | CO | 81631 | CRE-030510 |
| Kroger - 36700 - New Castle, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 850 Castle | New Castle | CO | 81647-944 | CRE-021339 |
| Kroger - 36701 - Vail, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 2109 N Fro | Vail | CO | 81657-489 | CRE-007439 |
| Kroger - 36739 - Maysville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Cincinnati | 381 Marke | Maysville | KY | 41056-872 | CRE-038383 |
| Kroger - 36827 - Topeka, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 5311 SW 2 | Topeka | KS | 66614-150 | CRE-022518 |
| Kroger - 36835 - Murfreesboro, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2946 S Chu | Murfreesb | TN | 37127-835 | CRE-020552 |
| Kroger - 36837 - Springfield, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2600 Mem | Springfield | TN | 37172-392 | CRE-007058 |
| Kroger - 36838 - Louisville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | Highway 1; | Louisville | KY | 40601-441 | CRE-022623 |
| Kroger - 36839 - Franklin, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 305 Indepe | Franklin | TN | 37064-212 | CRE-027845 |
| Kroger - 36840 - Stanton, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 179 W Coll | Stanton | KY | 40380-222 | CRE-024316 |
| Kroger - 36846 - Nashville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 5713 Edmc | Nashville | TN | 37211-621 | CRE-024013 |
| Kroger - 36847 - Franklin, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 3054 Colur | Franklin | TN | 37064-742 | CRE-020571 |
| Kroger - 36848 - Brentwood, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 6690 Noler | Brentwooc | TN | 37027-880 | CRE-023957 |
| Kroger - 36849 - Nashville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 711 Gallati | Nashville | TN | 37206-324 | CRE-023238 |
| Kroger - 36851 - Decherd, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1840 Dech; | Decherd | TN | 37324-365 | CRE-023918 |
| Kroger - 36852 - Columbia, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1201 S Jam | Columbia | TN | 38401-000 | CRE-023916 |
| Kroger - 36854 - Murfreesboro, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1776 W No | Murfreesb | TN | 37129-170 | CRE-023899 |
| Kroger - 36855 - Lewisburg, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 301 S Elling | Lewisburg | TN | 37091-345 | CRE-023697 |
| Kroger - 36857 - Shelbyville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1010 N Ma | Shelbyville | TN | 37160-230 | CRE-023908 |
| Kroger - 36858 - Tullahoma, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1905 N Jac | Tullahoma | TN | 37388-225 | CRE-023768 |
| Kroger - 36859 - La Vergne, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 5145 Murf | La Vergne | TN | 37086-271 | CRE-023917 |
| Kroger - 36861 - Mc Minnville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1410 Spart | Mc Minnvi | TN | 37110-131 | CRE-031803 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kroger - 36863 - Hopkinsville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1213 Skylin | Hopkinsvill | KY | 42240-495 CRE-023974 |
| Kroger - 36866 - Clarksville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1489 Madi: | Clarksville | TN | 37040-387 CRE-024012 |
| Kroger - 36868 - Clarksville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 110 Dover | Clarksville | TN | 37042-416 CRE-023915 |
| Kroger - 36870 - Gallatin, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 845 Nashvi | Gallatin | TN | 37066-310 CRE-023896 |
| Kroger - 36871 - Lexington, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 704 E Eucli | Lexington | KY | 40502-174 CRE-049175 |
| Kroger - 36872 - Lexington, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 1808 Alexa | Lexington | KY | 40504-311 CRE-024107 |
| Kroger - 36874 - Winchester, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 1661 Bypa: | Wincheste | KY | 40391-271 CRE-024117 |
| Kroger - 36876 - Nicholasville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 995 S Main | Nicholasvil | KY | 40356-215 CRE-024116 |
| Kroger - 36885 - Owensboro, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 2308 E 4th | Owensbor | KY | 42303-017 CRE-023995 |
| Kroger - 36887 - Madisonville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 545 Island | Madisonvil | KY | 42431-872 CRE-049497 |
| Kroger - 36894 - Louisville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 2200 Brow | Louisville | KY | 40206-214 CRE-024125 |
| Kroger - 36896 - Louisville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 2710 W Bri | Louisville | KY | 40211-132 CRE-006695 |
| Kroger - 36903 - Louisville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 4211 S 3rd | Louisville | KY | 40214-161 CRE-024273 |
| Kroger - 36910 - Brandenburg, KY - Indoor - - | New | Indoor | The Kroger Co | Louisville | 568 Bypass | Brandenbu | KY | 40108-170 CRE-028167 |
| Kroger - 36911 - Morehead, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 300 Trader | Morehead | KY | 40351-000 CRE-025517 |
| Kroger - 36912 - Harrodsburg, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 844 S Colle | Harrodsbu | KY | 40330-214 CRE-014798 |
| Kroger - 36918 - Lawrenceburg, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 1300 Ande | Lawrenceb | KY | 40342-802 CRE-025202 |
| Kroger - 38030 - Grand Prairie, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 313 E Pion | Grand Prai | TX | 75051-494 CRE-022065 |
| Kroger - 38034 - Fort Worth, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3510 Altari | Fort Worth | TX | 76133-560 CRE-022076 |
| Kroger - 38117 - Alexandria, LA - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1422 Maca | Alexandria | LA | 71301 |
| Kroger - 38139 - Irving, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3612 N Bel | Irving | TX | 75062 |
| Kroger - 38139 - Garland, TX - Indoor - - | New | Indoor | The Kroger Co | Dallas | 532 W Inte | Garland | TX | 75043-570 CRE-021805 |
| Kroger - 38145 - Arlington, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 2475 Ascer | Arlington | TX | 76006-420 CRE-022212 |
| Kroger - 38146 - Cedar Hill, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 235 E Frm 1 | Cedar Hill | TX | 75104 |
| Kroger - 38147 - Fort Worth, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 9114 Camp | Fort Worth | TX | 76116-602 CRE-022099 |
| Kroger - 38148 - Arlington, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 5330 S Coo | Arlington | TX | 76017-593 CRE-022079 |
| Kroger - 38149 - Coppell, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 950 E Sand | Coppell | TX | 75019-310 CRE-021220 |
| Kroger - 38152 - Flower Mound, TX - Indoor - - | New | Indoor | The Kroger Co | Dallas | 2709 Cross | Flower Mo | TX | 75028-275 CRE-021828 |
| Kroger - 38154 - Carrollton, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 4038 Old D | Carrollton | TX | 75007 |
| Kroger - 38155 - Sachse, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 5190 Highv | Sachse | TX | 75048-420 CRE-022281 |
| Kroger - 38158 - McKinney, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1707 W Un | McKinney | TX | 75069-321 CRE-022090 |
| Kroger - 38160 - Balch Springs, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 11925 Elan | Balch Sprir | TX | 75180 |
| Kroger - 38161 - Denton, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 500 W Unic | Denton | TX | 76201-184 CRE-022070 |
| Kroger - 38162 - Irving, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 515 S Mac: | Irving | TX | 75060 |
| Kroger - 38163 - Southlake, TX - Indoor - - | New | Indoor | The Kroger Co | Dallas | 2110 E Sou | Southlake | TX | 76092-650 CRE-021830 |
| Kroger - 38165 - Richardson, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 160 N Coit | Richardsor | TX | 75080-547 CRE-022278 |
| Kroger - 38166 - Dallas, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 5665 E Mo | Dallas | TX | 75206 |
| Kroger - 38167 - Bedford, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 2109 Harw | Bedford | TX | 76021-470 CRE-022209 |
| Kroger - 38168 - Plano, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 7100 Indep | Plano | TX | 75025-575 CRE-022296 |
| Kroger - 38169 - Richardson, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 536 Center | Richardsor | TX | 75081 |
| Kroger - 38170 - Duncanville, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 200 W Carr | Duncanvill | TX | 75116-332 CRE-022095 |
| Kroger - 38171 - Dallas, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 4142 Cedai | Dallas | TX | 75219 |
| Kroger - 38172 - Fort Worth, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 6650 N Bec | Fort Worth | TX | 76137-180 CRE-027769 |
| Kroger - 38174 - Arlington, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 2350 SE Gr | Arlington | TX | 76018-091 CRE-022101 |
| Kroger - 38176 - Plano, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3305 Dalla: | Plano | TX | 75093-779 CRE-022224 |
| Kroger - 38177 - Arlington, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 945 W Lam | Arlington | TX | 76012-201 CRE-022072 |
| Kroger - 38178 - Allen, TX - Indoor - - | New | Indoor | The Kroger Co | Dallas | 1212 E Betl | Allen | TX | 75002-584 CRE-021813 |
| Kroger - 38181 - Frisco, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3205 W Ma | Frisco | TX | 75034-440 CRE-022268 |
| Kroger - 38182 - Allen, TX - Indoor - - | New | Indoor | The Kroger Co | Dallas | 1210 N Gre | Allen | TX | 75002-218 CRE-021829 |
| Kroger - 38183 - Garland, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 6850 N Shil | Garland | TX | 75044-291 CRE-022284 |
| Kroger - 38184 - Garland, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1406 W Wa | Garland | TX | 75042 |
| Kroger - 38185 - Frisco, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 7500 Prest | Frisco | TX | 75034-561 CRE-022291 |
| Kroger - 38186 - Plano, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 4017 14th : | Plano | TX | 75074-711 CRE-022266 |
| Kroger - 38187 - McKinney, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 2901 Lake I | McKinney | TX | 75070-910 CRE-022089 |
| Kroger - 38189 - Denton, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 5021 Teasl | Denton | TX | 76210-381 CRE-022077 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kroger - 38191 - Irving, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 7505 N Ma | Irving | TX | 75063 |
| Kroger - 38192 - Plano, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 2925 Custe | Plano | TX | 75075-206: CRE-022260 |
| Kroger - 38193 - North Richland Hills, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 9135 Boule North Rich | TX | 76180-568( CRE-047183 |
| Kroger - 38195 - Mansfield, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3001 Matlc Mansfield | TX | 76063-330: CRE-022069 |
| Kroger - 38196 - Flower Mound, TX - Indoor - - | New | Indoor | The Kroger Co | Dallas | 1101 Flowe Flower Mo | TX | 75028-350 CRE-021815 |
| Kroger - 38197 - Denton, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1592 S Loo Denton | TX | 76205-473( CRE-022071 |
| Kroger - 38198 - Dallas, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3939 Frank Dallas | TX | 75287 |
| Kroger - 38199 - Dallas, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 9140 Fores Dallas | TX | 75243 |
| Kroger - 38201 - Plano, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 9700 Coit F Plano | TX | 75025-583: CRE-022273 |
| Kroger - 38206 - Dallas, TX - Indoor - - | New | Indoor | The Kroger Co | Dallas | 17194 Pres Dallas | TX | 75248 |
| Kroger - 38207 - Arlington, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 5701 W Ple Arlington | TX | 76016 |
| Kroger - 38224 - North Richland Hills, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 7201 Boule North Rich | TX | 76180-860( CRE-048979 |
| Kroger - 38225 - Grand Prairie, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 2525 W Int Grand Prai | TX | 75052-392( CRE-022098 |
| Kroger - 38226 - Sherman, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1820 N Loy Sherman | TX | 75090-020: CRE-022094 |
| Kroger - 38227 - Hurst, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 708 E Pipel Hurst | TX | 76053 |
| Kroger - 38229 - Addison, TX - Indoor - - | New | Indoor | The Kroger Co | Dallas | 3770 Belt L Addison | TX | 75001-430 CRE-021791 |
| Kroger - 38230 - the Colony, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 6805 Main the Colony | TX | 75056 |
| Kroger - 38231 - Mesquite, TX - Indoor - - | New | Indoor | The Kroger Co | Dallas | 1919 Faith( Mesquite | TX | 85181 |
| Kroger - 38248 - Cleburne, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1617 W He Cleburne | TX | 76033 |
| Kroger - 38251 - Dallas, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 10677 E Nc Dallas | TX | 75238-481: CRE-023564 |
| Kroger - 38253 - Arlington, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 301 S Bowe Arlington | TX | 76013-125: CRE-023105 |
| Kroger - 38257 - Paris, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1310 Clark: Paris | TX | 75460-603: CRE-023356 |
| Kroger - 38282 - Lynchburg, VA - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 7805 Timb: Lynchburg | VA | 24502-260 CRE-047953 |
| Kroger - 38283 - Charlottesville, VA - Indoor - - | New | Indoor | The Kroger Co | Mid Atlantic | 1980 Rio H Charlottes\ | VA | 22901-114 CRE-031013 |
| Kroger - 38284 - Staunton, VA - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 850 Statler Staunton | VA | 24401-488( CRE-021591 |
| Kroger - 38285 - Lynchburg, VA - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 4119 Boon: Lynchburg | VA | 24503-234( CRE-021601 |
| Kroger - 38305 - Dunbar, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 981 Dunba Dunbar | WV | 25064-313 CRE-021013 |
| Kroger - 38306 - Charleston, WV - Indoor - - | New | Indoor | The Kroger Co | Mid Atlantic | 5717 Macc Charleston | WV | 25304-280: CRE-049026 |
| Kroger - 38307 - Charleston, WV - Indoor - - | New | Indoor | The Kroger Co | Mid Atlantic | 500 Delaw: Charleston | WV | 25302-201: CRE-021969 |
| Kroger - 38308 - Huntington, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 19 7th Ave Huntingtor | WV | 25701-173- CRE-021373 |
| Kroger - 38309 - Ashland, KY - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 711 Martin Ashland | KY | 41101-266( CRE-021123 |
| Kroger - 38312 - Barboursville, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 6360 Us Rc Barboursvi | WV | 25504-121 CRE-021390 |
| Kroger - 38313 - Huntington, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 2627 5th A Huntingtor | WV | 25702-132: CRE-021381 |
| Kroger - 38314 - Ashland, KY - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 370 Dieder Ashland | KY | 41101-700: CRE-020936 |
| Kroger - 38316 - Parkersburg, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 2007 7th St Parkersbur | WV | 26101-380 CRE-021361 |
| Kroger - 38317 - Parkersburg, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 930 Divisio Parkersbur | WV | 26101-605 CRE-020546 |
| Kroger - 38339 - Waynesboro, VA - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 245 Arch A Waynesbo | VA | 22980-465: CRE-023958 |
| Kroger - 38340 - Charlottesville, VA - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 1904 Emm: Charlottes\ | VA | 22901-281: CRE-023967 |
| Kroger - 38343 - Harrison, VA - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 1790 E Mai Harrison | VA | 22801-511- CRE-023928 |
| Kroger - 38350 - Clifton, VA - Indoor - - | New | Indoor | The Kroger Co | Mid Atlantic | 1618 Main Clifton | VA | 24422-190- CRE-023094 |
| Kroger - 38364 - Saint Albans, WV - Indoor - - | New | Indoor | The Kroger Co | Mid Atlantic | 1439 Macc Saint Albar | WV | 25177-182( CRE-029317 |
| Kroger - 38366 - Marmet, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 10635 Mac Marmet | WV | 25315-196 CRE-023932 |
| Kroger - 38367 - Charleston, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 5450 Big T\ Charleston | WV | 25313-114( CRE-023603 |
| Kroger - 38368 - Proctorville, OH - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 6306 State Proctorvilli | OH | 45669 CRE-023965 |
| Kroger - 38369 - Elkview, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 223 Crossir Elkview | WV | 25071-923( CRE-026154 |
| Kroger - 38372 - Marietta, OH - Indoor - - | New | Indoor | The Kroger Co | Mid Atlantic | 40 Acme St Marietta | OH | 45750-330( CRE-023923 |
| Kroger - 38374 - Belpre, OH - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 1008 Wash Belpre | OH | 45714-239( CRE-038903 |
| Kroger - 38587 - South Charleston, WV - Indoor - - | New | Indoor | The Kroger Co | Mid Atlantic | 5 Maccork! South Char | WV | 25303-141 CRE-023943 |
| Kroger - 38998 - Gallatin, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2011 Nash Gallatin | TN | 37066-316: CRE-024624 |
| Kroger - 39043 - Conifer, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 26067 Coni Conifer | CO | 80433-914: CRE-026419 |
| Kroger - 39089 - Atlanta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3300 Cobb Atlanta | GA | 30339-388( CRE-048319 |
| Kroger - 39091 - Marietta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3595 Cantc Marietta | GA | 30066-265: CRE-021742 |
| Kroger - 39092 - Lithia , GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 630 Thornt Lithia | GA | 30122-151: CRE-022578 |
| Kroger - 39095 - Acworth, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1720 Mars Acworth | GA | 30101-712: CRE-022636 |
| Kroger - 39096 - Kennesaw, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3895 Cherc Kennesaw | GA | 30144-672 CRE-022670 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kroger - 39097 - Smyrna, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4715 S Atla Smyrna | GA | 30080-703 CRE-015049 |
| Kroger - 39099 - Powder Springs, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4400 Brow Powder Sp | GA | 30127-319 CRE-021848 |
| Kroger - 39101 - Mableton, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4875 Floyd Mableton | GA | 30126-137 CRE-021817 |
| Kroger - 39103 - Douglasville, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4815 Ridge Douglasvill | GA | 30134-614 CRE-042497 |
| Kroger - 39106 - Dallas, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 455 Nathai Dallas | GA | 30132-492 CRE-008838 |
| Kroger - 39109 - Athens, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2301 Colle Athens | GA | 30605-660 CRE-022577 |
| Kroger - 39110 - Martinez, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 4115 Colun Martinez | GA | 30907-040 CRE-022675 |
| Kroger - 39112 - Evans, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 4355 Wash Evans | GA | 30809-393 CRE-022665 |
| Kroger - 39113 - Athens, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 191 Alps R Athens | GA | 30606-409 CRE-022787 |
| Kroger - 39114 - Aiken, SC - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 1795 Whisl Aiken | SC | 29803-733 CRE-021776 |
| Kroger - 39115 - Augusta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2801 Wash Augusta | GA | 30909-211 CRE-022686 |
| Kroger - 39117 - Lawrenceville, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 2100 River Lawrencev | GA | 30043-592 CRE-008326 |
| Kroger - 39118 - Norcross, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 6050 Single Norcross | GA | 30093-192 CRE-022629 |
| Kroger - 39119 - Lilburn, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3050 Five F Lilburn | GA | 30047-180 CRE-022632 |
| Kroger - 39121 - Lawrenceville, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 1475 Bufor Lawrencev | GA | 30043-379 CRE-022753 |
| Kroger - 39122 - Suwanee, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 400 Peacht Suwanee | GA | 30024-698 CRE-021889 |
| Kroger - 39124 - Lawrenceville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 950 Herrin Lawrencev | GA | 30044-721 CRE-022493 |
| Kroger - 39126 - Duluth, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 6555 Sugar Duluth | GA | 30097-493 CRE-022697 |
| Kroger - 39127 - Suwanee, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2121 Lawre Suwanee | GA | 30024-265 CRE-022705 |
| Kroger - 39128 - Grayson, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 1911 Grays Grayson | GA | 30017-124 CRE-048273 |
| Kroger - 39130 - Duluth, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3093 Steve Duluth | GA | 30096-450 CRE-022652 |
| Kroger - 39132 - Atlanta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3855 Bufor Atlanta | GA | 30329-100 CRE-022588 |
| Kroger - 39133 - Atlanta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2205 Lavist Atlanta | GA | 30329-391 CRE-024821 |
| Kroger - 39134 - Alpharetta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3000 Old A Alpharetta | GA | 30022-586 CRE-010702 |
| Kroger - 39135 - Alpharetta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 10945 Stat Alpharetta | GA | 30022-816 CRE-010890 |
| Kroger - 39136 - Canton, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 8020 Cumr Canton | GA | 30115-933 CRE-008594 |
| Kroger - 39137 - Alpharetta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 12460 Crat Alpharetta | GA | 30004-660 CRE-021777 |
| Kroger - 39138 - Roswell, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 570 E Cros Roswell | GA | 30075-303 CRE-015603 |
| Kroger - 39139 - Cumming, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 2325 Bethe Cumming | GA | 30040-947 CRE-050395 |
| Kroger - 39140 - Suwanee, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3651 Peacl Suwanee | GA | 30024-603 CRE-022684 |
| Kroger - 39141 - Roswell, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 2300 Holcc Roswell | GA | 30076-348 CRE-010767 |
| Kroger - 39142 - Decatur, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 2875 N De Decatur | GA | 30033-591 CRE-035134 |
| Kroger - 39143 - Alpharetta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 5665 Atlan Alpharetta | GA | 30004-395 CRE-042499 |
| Kroger - 39145 - Cumming, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2655 Freed Cumming | GA | 30041-917 CRE-022604 |
| Kroger - 39146 - Cumming, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1595 Peacl Cumming | GA | 30041-958 CRE-023361 |
| Kroger - 39147 - Alpharetta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 12870 High Alpharetta | GA | 30004-366 CRE-030920 |
| Kroger - 39148 - Jasper, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 115 Bill Wi Jasper | GA | 30143-685 CRE-022690 |
| Kroger - 39149 - Alpharetta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 8465 Holcc Alpharetta | GA | 30022-853 CRE-011477 |
| Kroger - 39150 - Atlanta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1799 Briarc Atlanta | GA | 30306-214 CRE-022594 |
| Kroger - 39152 - Riverdale, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 7125 Highw Riverdale | GA | 30274-290 CRE-022606 |
| Kroger - 39156 - Douglasville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3251 Highw Douglasvill | GA | 30135-230 CRE-032611 |
| Kroger - 39157 - Peachtree City, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 564 Crosst Peachtree | GA | 30269-291 CRE-021927 |
| Kroger - 39158 - Douglasville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 8501 Hospi Douglasvill | GA | 30134-241 CRE-023374 |
| Kroger - 39159 - Atlanta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 590 Cascac Atlanta | GA | 30310-246 CRE-022738 |
| Kroger - 39160 - Newnan, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3150 Highw Newnan | GA | 30265-212 CRE-048365 |
| Kroger - 39161 - Peachtree City, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 1101 N Pe Peachtree | GA | 30269-420 CRE-021923 |
| Kroger - 39162 - Atlanta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3030 Head Atlanta | GA | 30311-543 CRE-012100 |
| Kroger - 39163 - Atlanta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3425 Casca Atlanta | GA | 30311-367 CRE-022740 |
| Kroger - 39164 - College Park, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 6055 Old N College Pai | GA | 30349-432 CRE-013328 |
| Kroger - 39165 - Douglasville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3875 Chap Douglasvill | GA | 30135-728 CRE-022612 |
| Kroger - 39166 - Fayetteville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 805 Glynn Fayettevill | GA | 30214-200 CRE-022664 |
| Kroger - 39168 - Tucker, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3959 Lavist Tucker | GA | 30084-515 CRE-022699 |
| Kroger - 39174 - Decatur, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2385 Wesl Decatur | GA | 30035-280 CRE-022640 |
| Kroger - 39175 - Ellenwood, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 101 Fairvie Ellenwood | GA | 30294-272 CRE-022696 |
| Kroger - 39176 - Loganville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 910 Athen Loganville | GA | 30052-495 CRE-022496 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kroger - 39177 - Lithonia, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 6678 Covin | Lithonia | GA | 30058-480! CRE-022701 |
| Kroger - 39179 - Stone Mountain, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1227 Rockt | Stone Mou | GA | 30087-306! CRE-024618 |
| Kroger - 39180 - Atlanta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 1225 Caroli | Atlanta | GA | 30307-270( CRE-021924 |
| Kroger - 39181 - Decatur, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4919 Flat S | Decatur | GA | 30034-521( CRE-037831 |
| Kroger - 39182 - Snellville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3035 Sceni | Snellville | GA | 30039-680: CRE-022680 |
| Kroger - 39191 - Savannah, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 311 E Gwin | Savannah | GA | 31401-580: CRE-010552 |
| Kroger - 39192 - Savannah, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 7 Diamond | Savannah | GA | 31406-741( CRE-022671 |
| Kroger - 39193 - Hinesville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 555 W Ogle | Hinesville | GA | 31313-444( CRE-022631 |
| Kroger - 39194 - Bluffton, SC - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 125 Towne | Bluffton | SC | 29910-420: CRE-000104 |
| Kroger - 39195 - Savannah, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 495 Johnny | Savannah | GA | 31410-212: CRE-024360 |
| Kroger - 39196 - Savannah, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 5720 Ogee( | Savannah | GA | 31405-950: CRE-003762 |
| Kroger - 39197 - Savannah, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 318 Mall Bl | Savannah | GA | 31406-470( CRE-048292 |
| Kroger - 39198 - Dunwoody, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 4498 Cham | Dunwoody | GA | 30338-622: CRE-000245 |
| Kroger - 39200 - Acworth, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 6199 Highv | Acworth | GA | 30102-234! CRE-022661 |
| Kroger - 39202 - Atlanta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2090 Dunw | Atlanta | GA | 30350-543( CRE-022494 |
| Kroger - 39204 - Marietta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4880 Lowe | Marietta | GA | 30068-437( CRE-010442 |
| Kroger - 39206 - Perry, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1367 Sam F | Perry | GA | 31069-212: CRE-024559 |
| Kroger - 39207 - Lake City, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 5664 Jones | Lake City | GA | 30260-380( CRE-013209 |
| Kroger - 39209 - Dublin, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 1100 Hillcr | Dublin | GA | 31021-436( CRE-024638 |
| Kroger - 39210 - Atlanta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4920 Rosw | Atlanta | GA | 30342 CRE-021915 |
| Kroger - 39211 - Canton, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 4045 Marie | Canton | GA | 30114-831: CRE-022649 |
| Kroger - 39212 - Marietta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 2100 Rosw | Marietta | GA | 30062-081( CRE-014585 |
| Kroger - 39213 - Woodstock, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 2295 Town | Woodstocl | GA | 30189-552( CRE-021887 |
| Kroger - 39214 - Sandy Springs, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 227 Sandy | Sandy Sprii | GA | 30328-591: CRE-022638 |
| Kroger - 39215 - Atlanta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3559 Cham | Atlanta | GA | 30341-440( CRE-038013 |
| Kroger - 39216 - Atlanta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3871 Peach | Atlanta | GA | 30319-338( CRE-049533 |
| Kroger - 39217 - Roswell, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 900 Mariet | Roswell | GA | 30075-473: CRE-040315 |
| Kroger - 39219 - Marietta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 2960 Shalk | Marietta | GA | 30066-309( CRE-012030 |
| Kroger - 39220 - Covington, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3139 Highv | Covington | GA | 30014-230( CRE-015443 |
| Kroger - 39221 - Conyers, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1745 Highv | Conyers | GA | 30013-574: CRE-022750 |
| Kroger - 39222 - Macon, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 660 North . | Macon | GA | 31211-149: CRE-022744 |
| Kroger - 39223 - Stockbridge, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3618 Highv | Stockbridg | GA | 30281-417 CRE-021886 |
| Kroger - 39224 - Jonesboro, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 8059 Tara I | Jonesboro | GA | 30236-329( CRE-022593 |
| Kroger - 39225 - Macon, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 220 Tom H | Macon | GA | 31210-181! CRE-048232 |
| Kroger - 39226 - Macon, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4321 Hartle | Macon | GA | 31216-564 CRE-922766 |
| Kroger - 39229 - Macon, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4628 Presic | Macon | GA | 31206-870( CRE-047022 |
| Kroger - 39230 - Jonesboro, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 10375 Tara | Jonesboro | GA | 30236-653( CRE-021894 |
| Kroger - 39231 - Macon, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 5928 Zebul | Macon | GA | 31210-209: CRE-042070 |
| Kroger - 39233 - McDonough, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 85 Price Qu | McDonoug | GA | 30253-480: CRE-021882 |
| Kroger - 39234 - Covington, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 5341 Highv | Covington | GA | 30016-440( CRE-022524 |
| Kroger - 39235 - Stockbridge, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1750 Huds( | Stockbridg | GA | 30281-633 CRE-022755 |
| Kroger - 39236 - Covington, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3700 Salen | Covington | GA | 30016-452 CRE-021918 |
| Kroger - 39237 - Warner Robins, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3094 Wats( | Warner Ro | GA | 31093-850( CRE-022481 |
| Kroger - 39238 - Warner Robins, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 774 Highwi | Warner Ro | GA | 31005-330( CRE-021326 |
| Kroger - 39259 - Marietta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3600 Dalla: | Marietta | GA | 30064-167: CRE-008140 |
| Kroger - 39260 - Acworth, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3330 Cobb | Acworth | GA | 30101-832( CRE-024822 |
| Kroger - 39262 - Powder Springs, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4150 Macla | Powder Sp | GA | 30127-120: CRE-010859 |
| Kroger - 39263 - Marietta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 1000 Whitl | Marietta | GA | 30064-545: CRE-006671 |
| Kroger - 39267 - Athens, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1720 Epps | Athens | GA | 30606-613: CRE-024566 |
| Kroger - 39269 - North Augusta, SC - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1284 Knox | North Augt | SC | 29841-405: CRE-024608 |
| Kroger - 39271 - Lawrenceville, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 455 Graysc | Lawrencev | GA | 30045-717 CRE-007640 |
| Kroger - 39272 - Lilburn, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 4155 Lawrι | Lilburn | GA | 30047-150( CRE-024585 |
| Kroger - 39273 - Flowery Branch, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 4025 Wind | Flowery Br | GA | 30542-302: CRE-024565 |
| Kroger - 39275 - Alpharetta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 11877 Dou | Alpharetta | GA | 30005-432: CRE-011556 |
| Kroger - 39276 - Canton, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 6766 Hicko | Canton | GA | 30115-922: CRE-014021 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kroger - 39277 - Union City, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4550 Jones | Union City | GA | 30291-205( | CRE-023675 |
| Kroger - 39279 - Fayetteville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 134 Banks | Fayetteville | GA | 30214-730: | CRE-022179 |
| Kroger - 39282 - Decatur, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3479 Mem | Decatur | GA | 30032-273: | CRE-005952 |
| Kroger - 39283 - Tucker, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4357 Lawr | Tucker | GA | 30084-377 | CRE-013527 |
| Kroger - 39284 - Snellville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1670 Sceni | Snellville | GA | 30078-213 | CRE-019541 |
| Kroger - 39287 - Waycross, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1606 Mem | Waycross | GA | 31501-194: | CRE-024588 |
| Kroger - 39289 - Savannah, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1900 E Vict | Savannah | GA | 31404-371 | CRE-024630 |
| Kroger - 39290 - Woodstock, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 12050 High | Woodstocl | GA | 30188-428 | CRE-019974 |
| Kroger - 39291 - Woodstock, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 5341 Old H | Woodstocl | GA | 30188-249: | CRE-006535 |
| Kroger - 39292 - Marietta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3162 Johns | Marietta | GA | 30062-760: | CRE-016221 |
| Kroger - 39293 - Warner Robins, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 115 Russell | Warner Ro | GA | 31088-617: | CRE-024628 |
| Kroger - 39294 - Macon, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4650 Forsy | Macon | GA | 31210-445( | CRE-023605 |
| Kroger - 39295 - Memphis, TN - Indoor - - | New | Indoor | The Kroger Co | Delta | 3444 Plaza | Memphis | TN | 38111-461: | CRE-022801 |
| Kroger - 39296 - Jackson, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 4910 I 55 N | Jackson | MS | 39211 | |
| Kroger - 39299 - Millington, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 8039 Us Hi | Millington | TN | 38053-173| | CRE-022799 |
| Kroger - 39300 - Bartlett, TN - Indoor - - | New | Indoor | The Kroger Co | Delta | 5995 Stage | Bartlett | TN | 38134-831 | CRE-021976 |
| Kroger - 39301 - Cordova, TN - Indoor - - | New | Indoor | The Kroger Co | Delta | 676 N Gerr | Cordova | TN | 38018-621| | CRE-036613 |
| Kroger - 39303 - Memphis, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 1366 Popla | Memphis | TN | 38104-200( | CRE-019980 |
| Kroger - 39305 - Memphis, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 7942 Wincl | Memphis | TN | 38125-230( | CRE-023203 |
| Kroger - 39306 - Memphis, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 3860 Austi | Memphis | TN | 38128-250 | CRE-022765 |
| Kroger - 39307 - Memphis, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 4270 Summ | Memphis | TN | 38122-404 | CRE-022745 |
| Kroger - 39310 - Richland, MS - Indoor - - | New | Indoor | The Kroger Co | Delta | 1167 Highw | Richland | MS | 39218-440: | CRE-022757 |
| Kroger - 39311 - Memphis, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 2835 Kirby | Memphis | TN | 38119-820: | CRE-023204 |
| Kroger - 39312 - Olive Branch, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 7427 Good | Olive Branc | MS | 38654-191( | CRE-046772 |
| Kroger - 39313 - Bartlett, TN - Indoor - - | New | Indoor | The Kroger Co | Delta | 7615 Us Hi | Bartlett | TN | 38133-205- | CRE-013223 |
| Kroger - 39314 - Cordova, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 1230 N Hot | Cordova | TN | 38018-665: | CRE-022758 |
| Kroger - 39388 - Southaven, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 3095 Good | Southaven | MS | 38672-870 | CRE-048016 |
| Kroger - 39392 - Oxford, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 2013 Unive | Oxford | MS | 38655-351 | CRE-022714 |
| Kroger - 39393 - Clinton, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 107 Highw: | Clinton | MS | 39056-473: | CRE-023319 |
| Kroger - 39394 - Flowood, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 110 Prome | Flowood | MS | 39232-801 | CRE-027017 |
| Kroger - 39395 - Byram, MS - Indoor - - | New | Indoor | The Kroger Co | Delta | 6745 S Siw: | Byram | MS | 39272-874 | CRE-038151 |
| Kroger - 39399 - Hot Springs, AR - Indoor - - | New | Indoor | The Kroger Co | Delta | 4407 Centr | Hot Spring: | AR | 71913-725: | CRE-023320 |
| Kroger - 39427 - Paducah, KY - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 3275 Irvin ( | Paducah | KY | 42003-033: | CRE-023532 |
| Kroger - 39428 - Memphis, TN - Indoor - - | New | Indoor | The Kroger Co | Delta | 6660 Popla | Memphis | TN | 38138-362: | CRE-014172 |
| Kroger - 39432 - Pearl, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 201 George | Pearl | MS | 39208-352: | CRE-023277 |
| Kroger - 39433 - Cleveland, MS - Indoor - - | New | Indoor | The Kroger Co | Delta | 602 N Davi: | Cleveland | MS | 38732-235: | CRE-022038 |
| Kroger - 39437 - Poplar Bluff, MO - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 2770 N We | Poplar Bluf | MO | 63901-234: | CRE-023372 |
| Kroger - 39438 - Paris, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 1059 Mine: | Paris | TN | 38242-490( | CRE-023517 |
| Kroger - 39439 - Dyersburg, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 2525 Lake I | Dyersburg | TN | 38024-165: | CRE-023518 |
| Kroger - 39441 - Memphis, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 4770 River: | Memphis | TN | 38141-852: | CRE-023541 |
| Kroger - 39442 - Southaven, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 465 Statelii | Southaven | MS | 38671-161 | CRE-023467 |
| Kroger - 39448 - Memphis, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 2632 Frays | Memphis | TN | 38127-582: | CRE-023178 |
| Kroger - 39449 - Cordova, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 1675 N Ger | Cordova | TN | 38016-596: | CRE-023525 |
| Kroger - 39453 - Greenville, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 1778 Highv | Greenville | MS | 38701-780 | CRE-023482 |
| Kroger - 39454 - Memphis, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 540 S Men: | Memphis | TN | 38117-424: | CRE-035236 |
| Kroger - 39456 - Atoka, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 11630 High | Atoka | TN | 38004-712: | CRE-023526 |
| Kroger - 39457 - Batesville, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 110 Keatin; | Batesville | MS | 38606-290( | CRE-023505 |
| Kroger - 39460 - Madison, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 1070 Highv | Madison | MS | 39110-908: | CRE-015976 |
| Kroger - 39462 - Horn Lake, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 7251 Inter: | Horn Lake | MS | 38637-141( | CRE-023497 |
| Kroger - 39463 - Corinth, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 104 Highw: | Corinth | MS | 38834-551 | CRE-025719 |
| Kroger - 39464 - Oakland, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 7265 Highw | Oakland | TN | 38060-340: | CRE-023527 |
| Kroger - 39465 - Arlington, TN - Indoor - - | New | Indoor | The Kroger Co | Delta | 11635 High | Arlington | TN | 38002-977: | CRE-023231 |
| Kroger - 39466 - Blytheville, AR - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 400 W Mot | Blytheville | AR | 72315-171( | CRE-023521 |
| Kroger - 39467 - West Memphis, AR - Indoor - - | New | Indoor | The Kroger Co | Delta | 300 W Serv | West Mem | AR | 72301 | CRE-021951 |
| Kroger - 39471 - Savannah, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 775 Pickwii | Savannah | TN | 38372-305: | CRE-023462 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kroger - 39472 - Brandon, MS - Indoor - - | New | Indoor | The Kroger Co | Delta | 1070 Spillw | Brandon | MS | 39047-603 | CRE-028177 |
| Kroger - 39477 - Hot Springs, AR - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 3341 Centr | Hot Spring: | AR | 71913-613 | CRE-023346 |
| Kroger - 39481 - Cabot, AR - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 1295 W M: | Cabot | AR | 72023-241 | CRE-023453 |
| Kroger - 39490 - Benton, AR - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 1410 Milita | Benton | AR | 72015-291 | CRE-023445 |
| Kroger - 39495 - Batesville, AR - Indoor - - | New | Indoor | The Kroger Co | Delta | 303 St Loui | Batesville | AR | 72501 | CRE-048579 |
| Kroger - 39510 - Brookfield, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 12735 W C | Brookfield | WI | 53005-244 | CRE-025226 |
| Kroger - 39512 - Muskego, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 74w17005 | Muskego | WI | 53150 | CRE-012863 |
| Kroger - 39518 - Watertown, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 607 S Chur | Watertowr | WI | 53094-622 | CRE-030409 |
| Kroger - 39527 - Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 9200 N Gre | Milwaukee | WI | 53209-110 | CRE-003257 |
| Kroger - 39529 - Stoughton, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | 1750 Us Hi | Stoughton | WI | 53589-327 | CRE-028781 |
| Kroger - 39533 - Germantown, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | N112w162 | Germanto | WI | 53022-330 | CRE-046864 |
| Kroger - 39536 - Schofield, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | 2806 Schof | Schofield | WI | 54476-243 | CRE-029093 |
| Kroger - 39546 - Wales, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 405 N Wale | Wales | WI | 53183-972 | CRE-006155 |
| Kroger - 39547 - Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 1123 N Var | Milwaukee | WI | 53202-326 | CRE-027036 |
| Kroger - 39550 - Kenosha, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 5710 75th : | Kenosha | WI | 53142-363 | CRE-009021 |
| Kroger - 39551 - Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 6969 N Por | Milwaukee | WI | 53217-396 | CRE-016760 |
| Kroger - 39552 - Oconomowoc, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 1300 Pabst | Oconomov | WI | 53066-485 | CRE-046892 |
| Kroger - 39553 - Brookfield, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 15170 W G | Brookfield | WI | 53005-701 | CRE-015492 |
| Kroger - 39554 - Brookfield, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 17295 W C | Brookfield | WI | 53045-200 | CRE-012273 |
| Kroger - 39555 - Brookfield, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 17630 W B | Brookfield | WI | 53045-290 | CRE-044777 |
| Kroger - 39560 - de Forest, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | 621 S Main | de Forest | WI | 53532-142 | CRE-030061 |
| Kroger - 39570 - Marshfield, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | 641 S Cent | Marshfield | WI | 54449-410 | CRE-029964 |
| Kroger - 39582 - Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 7401 W Go | Milwaukee | WI | 53223-461 | CRE-002380 |
| Kroger - 39597 - Kenosha, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 2811 18th : | Kenosha | WI | 53140-466 | CRE-025178 |
| Kroger - 39604 - South Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 2931 S Chic | South Milw | WI | 53172-313 | CRE-025211 |
| Kroger - 39606 - Waterford, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 515 N Milw | Waterford | WI | 53185-443 | CRE-030572 |
| Kroger - 39610 - Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 8151 W Blt | Milwaukee | WI | 53213-330 | CRE-014603 |
| Kroger - 39621 - Plover, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 1850 Plove | Plover | WI | 54467-392 | CRE-043158 |
| Kroger - 39627 - Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 5700 W Ca | Milwaukee | WI | 53216-220 | CRE-027025 |
| Kroger - 39636 - Middleton-, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | 6800 Cent | Middleton | WI | 53562-186 | CRE-030521 |
| Kroger - 39638 - Oak Creek, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 2320 W Ry | Oak Creek | WI | 53154-432 | CRE-027346 |
| Kroger - 39859 - Cicero, IL   - Outdoor - - | New | Outdoor | The Kroger Co | Food 4 Less Midwest | 3039 S Cic | Cicero | IL | 60804-363 | CRE-022672 |
| Kroger - 39862 - Evanston, IL   - Outdoor - - | New | Outdoor | The Kroger Co | Food 4 Less Midwest | 2400 Main | Evanston | IL | 60202-154 | CRE-045776 |
| Kroger - 39864 - Melrose, IL   - Outdoor - - | New | Outdoor | The Kroger Co | Food 4 Less Midwest | 2505 W No | Melrose | IL | 60160-112 | CRE-033356 |
| Kroger - 39865 - Joliet, IL   - Indoor - - | New | Indoor | The Kroger Co | Food 4 Less Midwest | 1701 N Lar | Joliet | IL | 60403-197 | CRE-023404 |
| Kroger - 39870 - Chicago, IL   - Outdoor - - | New | Outdoor | The Kroger Co | Food 4 Less Midwest | 4821 W No | Chicago | IL | 60639-452 | CRE-023101 |
| Kroger - 39871 - Chicago, IL   - Outdoor - - | New | Outdoor | The Kroger Co | Food 4 Less Midwest | 112 W 87tl | Chicago | IL | 60620-131 | CRE-023183 |
| Kroger - 39872 - Hammond, IN - Outdoor - - | New | Outdoor | The Kroger Co | Food 4 Less Midwest | 1724 165th | Hammond | IN | 46320-282 | CRE-023401 |
| Kroger - 39876 - Newnan, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 1751 Newr | Newnan | GA | 30265-151 | CRE-024576 |
| Kroger - 39877 - Richmond, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 53 Exchang | Richmond | GA | 31324-760 | CRE-023080 |
| Kroger - 39878 - Scottsburg, IN - Indoor - - | New | Indoor | The Kroger Co | Louisville | 400 N Garc | Scottsburg | IN | 47170-131 | CRE-023821 |
| Kroger - 39882 - Osgood, IN - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 711 S Buck | Osgood | IN | 47037-133 | CRE-025287 |
| Kroger - 39883 - Milan, IN - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 807 N War | Milan | IN | 47031-883 | CRE-024438 |
| Kroger - 39885 - Brownstown, IN - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 908 W Con | Brownstov | IN | 47220-170 | CRE-016599 |
| Kroger - 39887 - Odon, IN - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 309 W Mai | Odon | IN | 47562-121 | CRE-023833 |
| Kroger - 39891 - Seymour, IN - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 1181 W Tip | Seymour | IN | 47274-275 | CRE-023820 |
| Kroger - 39892 - Bedford, IN - Outdoor - - | New | Outdoor | The Kroger Co | Rulers | 624 16th St | Bedford | IN | 47421 | |
| Kroger - 39893 - English, IN - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 663 E State | English | IN | 47118-361 | CRE-025797 |
| Kroger - 39894 - Edinburgh, IN - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 15801 N U: | Edinburgh | IN | 46124-915 | CRE-018534 |
| Kroger - 39896 - North Vernon, IN - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 2325 N Sta | North Verr | IN | 47265-748 | CRE-024239 |
| Kroger - 39897 - Vincennes, IN - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 1400 Wash | Vincennes | IN | 47591-225 | CRE-023826 |
| Kroger - 39899 - Salem, IN - Indoor - - | New | Indoor | The Kroger Co | Louisville | 601 S Main | Salem | IN | 47167-105 | CRE-024701 |
| Kroger - 39901 - Bedford, IN - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 2631 16th : | Bedford | IN | 47421-358 | CRE-024458 |
| Kroger - 39903 - Salem, IN - Outdoor - - | New | Outdoor | The Kroger Co | Rulers | 805 S Main | Salem | IN | 47167-106 | CRE-024460 |
| Kroger - 39904 - Loogootee, IN - Outdoor - - | New | Outdoor | The Kroger Co | Rulers | 600 W Bro | Loogootee | IN | 47553-244 | CRE-023804 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kroger - 39906 - West Baden Springs, IN - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 8232 W St West Bade IN | 47469-941 CRE-024466 |
| Kroger - 39907 - Shoals, IN - Indoor - - | New | Indoor | The Kroger Co | Louisville | 201 High St Shoals IN | 47581-550 CRE-025755 |
| Kroger - 40112 - Duluth, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3455 Peacl Duluth GA | 30096-650 CRE-024568 |
| Kroger - 40113 - Campbellsville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 399 Campt Campbells KY | 42718-883 CRE-023625 |
| Kroger - 40407 - Appomattox, VA - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 7789 Richn Appomattc VA | 24522-868 CRE-023925 |
| Kroger - 40408 - Mount Gay, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | Holden Rd Mount Gay WV | 25637 CRE-023931 |
| Kroger - 40447 - Ripley, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 637 Main S Ripley WV | 25271-110 CRE-023956 |
| Kroger - 40449 - Rainelle, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 518 Park C Rainelle WV | 25962-000 CRE-023903 |
| Kroger - 40562 - Frisco, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 12221 Cust Frisco TX | 75035-930 CRE-023332 |
| Kroger - 40601 - Wautoma, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | N2573 Plaz Wautoma WI | 54982-770 CRE-028982 |
| Kroger - 40602 - Phillips, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | 256 S Lake Phillips WI | 54555-132 CRE-045092 |
| Kroger - 40604 - Grafton, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 301 Falls R Grafton WI | 53024-262 CRE-027041 |
| Kroger - 40605 - Rothschild, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 10101 Mar Rothschild WI | 54474-793 CRE-028804 |
| Kroger - 40613 - Racine, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 1202 N Gre Racine WI | 53406-350 CRE-030543 |
| Kroger - 40616 - Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 1735 W Silv Milwaukee WI | 53209-440 CRE-027101 |
| Kroger - 40618 - Mc Farland, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | 5709 Us Hig Mc Farlanc WI | 53558-893 CRE-028192 |
| Kroger - 40621 - Columbus, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | 210 Dix St Columbus WI | 53925-101 CRE-014157 |
| Kroger - 40624 - Oconomowoc, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 36903 E. W Oconomov WI | 53066-316 CRE-003443 |
| Kroger - 40625 - Hartland, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 3161 Villag Hartland WI | 53029-836 CRE-003124 |
| Kroger - 40649 - Danville, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | Rt 85 Danville WV | 25053 CRE-023942 |
| Kroger - 41583 - Centennial, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 19853 E Sir Centennial CO | 80015-313 CRE-027255 |
| Kroger - 42520 - Forest, VA - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 15069 Fore Forest VA | 24551-390 CRE-025479 |
| Kroger - 43433 - Ridgeland, MS - Indoor - - | New | Indoor | The Kroger Co | Delta | 7045 Old C Ridgeland MS | 39157-103 CRE-046584 |
| Kroger - 43612 - Dacula, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 505 Dacula Dacula GA | 30019 |
| Kroger - 43906 - Memphis, TN - Indoor - - | New | Indoor | The Kroger Co | Delta | 2942 Kirby Memphis TN | 38134-282 CRE-009048 |
| Kroger - 43907 - Memphis, TN - Indoor - - | New | Indoor | The Kroger Co | Delta | 799 Truse I Memphis TN | 38117-535 CRE-037029 |
| Kroger - 43909 - Horn Lake, MS - Indoor - - | New | Indoor | The Kroger Co | Delta | 3926 Good Horn Lake MS | 38637-132 CRE-017741 |
| Kroger - 43912 - Memphis, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 1212 E She Memphis TN | 38116-712 CRE-048202 |
| Kroger - 43917 - Germantown, TN - Indoor - - | New | Indoor | The Kroger Co | Delta | 7735 Farmi Germantov TN | 38138-290 CRE-047639 |
| Kroger - 43920 - Arlington, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 9025 Highv Arlington TN | 38002-844 CRE-034938 |
| Kroger - 44487 - Ft Worth, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3120 S Uni Ft Worth TX | 76109 |
| Kroger - 44644 - Sugar Hill, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 6001 Cumr Sugar Hill GA | 30518-567 CRE-031536 |
| Kroger - 45062 - Walled Lake, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 47060 W P Walled Lak MI | 48390-403 CRE-017529 |
| Kroger - 45588 - Glendale, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 4600 Leets Glendale CO | 80246-131 CRE-031278 |
| Kroger - 45681 - Duncanv, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 200 W Carr Duncanv TX | 75116-332 CRE-026851 |
| Kroger - 45684 - Fort Worth, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 9114 Camp Fort Worth TX | 76116-602 CRE-027356 |
| Kroger - 45692 - Augusta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2801 Wash Augusta GA | 30909-211 CRE-028784 |
| Kroger - 45693 - Duluth, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3093 Steve Duluth GA | 30096-450 CRE-028857 |
| Kroger - 45696 - Suwanee, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2121 Lawre Suwanee GA | 30024-265 CRE-028785 |
| Kroger - 45700 - Covington, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 5341 Highv Covington GA | 30016-440 CRE-028698 |
| Kroger - 45701 - Lithia , GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 630 Thornt Lithia GA | 30122-151 CRE-028891 |
| Kroger - 45702 - Norcross, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 6050 Single Norcross GA | 30093-192 CRE-028849 |
| Kroger - 45703 - Jonesboro, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 8059 Tara I Jonesboro GA | 30236-329 CRE-028895 |
| Kroger - 45704 - Acworth, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 6199 Highv Acworth GA | 30102-234 CRE-028899 |
| Kroger - 45705 - Athens, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2301 Colle Athens GA | 30605-660 CRE-028777 |
| Kroger - 45706 - Atlanta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3300 Cobb Atlanta GA | 30339-388 CRE-048240 |
| Kroger - 45726 - Garland, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1406 W Wa Garland TX | 75042 |
| Kroger - 45727 - Irving, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 7505 N Ma Irving TX | 75063 |
| Kroger - 45734 - Newnan, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3150 Highv Newnan GA | 30265-212 CRE-048419 |
| Kroger - 45735 - Douglasville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3251 Highv Douglasvill GA | 30135-230 CRE-032626 |
| Kroger - 45758 - Lawrence, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 3000 W 6tl Lawrence KS | 66049-453 CRE-018312 |
| Kroger - 45831 - Huntington, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 2627 5th A Huntingtor WV | 25702-132 CRE-029298 |
| Kroger - 45884 - Nashville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 7087 Highv Nashville TN | 37221-226 CRE-050465 |
| Kroger - 45885 - Murfreesboro, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2449 Old F Murfreesb TN | 37128-416 CRE-050739 |
| Kroger - 45886 - Hendersonville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1010 Glent Henderson TN | 37075-123 CRE-029062 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kroger - 45888 - Murfreesboro, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2050 Lasca | Murfreesb | TN | 37130-193 | CRE-029009 |
| Kroger - 45889 - Lynchburg, VA  - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 2012 Ward | Lynchburg | VA | 24502-531 | CRE-029276 |
| Kroger - 45890 - Lynchburg, VA  - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 7805 Timbe | Lynchburg | VA | 24502-260 | CRE-048999 |
| Kroger - 45931 - Murfreesboro, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 2946 S Chu | Murfreesb | TN | 37127-835 | CRE-028300 |
| Kroger - 45932 - Smyrna, TN  - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 463 Sam Ri | Smyrna | TN | 37167-562 | CRE-028417 |
| Kroger - 46113 - Lawrence,  KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1015 W 23 | Lawrence | KS | 66046-441 | CRE-028595 |
| Kroger - 46220 - Federal Heights, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 1575 W 84 | Federal He | CO | 80260-478 | CRE-025937 |
| Kroger - 46223 - Avon, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 72 Beaver ( | Avon | CO | 81620 | CRE-007678 |
| Kroger - 46226 - Colorado Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 1750 W Uir | Colorado S | CO | 80904-292 | CRE-048654 |
| Kroger - 46227 - Englewood, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 101 Englew | Englewood | CO | 80110-242 | CRE-029122 |
| Kroger - 46228 - Thornton, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 3801 E 120 | Thornton | CO | 80233-670 | CRE-028062 |
| Kroger - 46231 - Colorado Springs, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 6030 Stets | Colorado S | CO | 80923-357 | CRE-036079 |
| Kroger - 46233 - Bloomington, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 4025 S Old | Bloomingt | IN | 47401-748 | CRE-028262 |
| Kroger - 46234 - Bloomington, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 528 S Colle | Bloomingt | IN | 47403-151 | CRE-001790 |
| Kroger - 46235 - Bloomington, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 1175 S Coll | Bloomingt | IN | 47401-617 | CRE-028240 |
| Kroger - 46236 - Bloomington, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 500 S Liber | Bloomingt | IN | 47403-192 | CRE-028254 |
| Kroger - 46256 - Hurst, TX  - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 708 E Pipel | Hurst | TX | 76053 | |
| Kroger - 46281 - Fort Wayne, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 1125 W St | Fort Wayn | IN | 46808-318 | CRE-007029 |
| Kroger - 46283 - Fort Wayne, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 6310 E Stat | Fort Wayn | IN | 46815-702 | CRE-029121 |
| Kroger - 46425 - Menomonee Falls, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | N77w1443 | Menomon | WI | 53051-430 | CRE-029323 |
| Kroger - 47510 - Atlanta, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3855 Bufor | Atlanta | GA | 30329-100 | CRE-029979 |
| Kroger - 47513 - Loganville, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 910 Athens | Loganville | GA | 30052-495 | CRE-030066 |
| Kroger - 47514 - Kennesaw, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3895 Cherc | Kennesaw | GA | 30144-672 | CRE-030055 |
| Kroger - 47515 - Douglasville, GA  - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4815 Ridge | Douglasvill | GA | 30134-614 | CRE-042512 |
| Kroger - 47581 - Colorado Springs, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 815 Cheyer | Colorado S | CO | 80906-492 | CRE-030854 |
| Kroger - 47583 - Denver, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 1355 Kram | Denver | CO | 80220-272 | CRE-030858 |
| Kroger - 47585 - Eagle, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 103 Marke | Eagle | CO | 81631 | CRE-030502 |
| Kroger - 47593 - Denver, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 1331 Speel | Denver | CO | 80204-251 | CRE-005239 |
| Kroger - 47636 - Mesquite, TX  - Indoor - - | New | Indoor | The Kroger Co | Dallas | 1919 Faith | Mesquite | TX | 75181 | |
| Kroger - 47637 - Mesquite, TX  - Indoor - - | New | Indoor | The Kroger Co | Dallas | 525 N Gall | Mesquite | TX | 75149-348 | CRE-029589 |
| Kroger - 47641 - Allen, TX  - Indoor - - | New | Indoor | The Kroger Co | Dallas | 1320 W Mc | Allen | TX | 75013-284 | CRE-029581 |
| Kroger - 47651 - Fort Wayne, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 6002 Saint | Fort Wayn | IN | 46835-250 | CRE-045902 |
| Kroger - 47784 - Brandon, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 1811 W Go | Brandon | MS | 39042-241 | CRE-030512 |
| Kroger - 47785 - Marietta, GA  - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 1690 Powd | Marietta | GA | 30064-484 | CRE-030722 |
| Kroger - 47789 - Gainesville, GA  - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 3630 Thom | Gainesville | GA | 30506-151 | CRE-030738 |
| Kroger - 47807 - Conyers, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1745 Highv | Conyers | GA | 30013-574 | CRE-028881 |
| Kroger - 47809 - Macomb,  MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 21555 21 N | Macomb | MI | 48044-296 | CRE-030687 |
| Kroger - 47810 - La Vergne, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 5145 Murfi | La Vergne | TN | 37086-271 | CRE-030508 |
| Kroger - 47857 - Aurora, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 18211 E Ha | Aurora | CO | 80013-353 | CRE-037675 |
| Kroger - 47859 - Dallas, GA  - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 8876 Dallas | Dallas | GA | 30132-790 | CRE-007298 |
| Kroger - 47895 - Mount Gilead, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 555 W Mar | Mount Gile | OH | 43338-102 | CRE-032640 |
| Kroger - 47896 - Delaware, OH  - Indoor - - | New | Indoor | The Kroger Co | Columbus | 801 N Houl | Delaware | OH | 43015-441 | CRE-014657 |
| Kroger - 47905 - Westerville, OH  - Indoor - - | New | Indoor | The Kroger Co | Columbus | 7345 State | Westerville | OH | 43082-865 | CRE-006335 |
| Kroger - 47906 - Sunbury, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 131 State F | Sunbury | OH | 43074-690 | CRE-032327 |
| Kroger - 47907 - New Albany, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 5161 Hamp | New Alban | OH | 43054-832 | CRE-015126 |
| Kroger - 47908 - Westerville, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 5991 S Sun | Westerville | OH | 43081-384 | CRE-032636 |
| Kroger - 47909 - Gahanna, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1365 Stone | Gahanna | OH | 43230-870 | CRE-032619 |
| Kroger - 47910 - Gahanna, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 300 S Hami | Gahanna | OH | 43230-330 | CRE-032658 |
| Kroger - 47911 - Whitehall, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 850 S Hami | Whitehall | OH | 43213-300 | CRE-032698 |
| Kroger - 47917 - Whitehall, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 3675 E Bro | Whitehall | OH | 43213-112 | CRE-033596 |
| Kroger - 47924 - Johnstown, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 800 W Cosl | Johnstown | OH | 43031-958 | CRE-032664 |
| Kroger - 47927 - Columbus, OH  - Indoor - - | New | Indoor | The Kroger Co | Columbus | 2000 E Mai | Columbus | OH | 43205-162 | CRE-032256 |
| Kroger - 47931 - Columbus, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 3637 S Hig | Columbus | OH | 43207-400 | CRE-032288 |
| Kroger - 47932 - Columbus, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1441 Parso | Columbus | OH | 43207-124 | CRE-032260 |
| Kroger - 47933 - Columbus, OH  - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 150 W Syc | Columbus | OH | 43215-561 | CRE-032292 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kroger - 47934 - Columbus, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1350 N Hig | Columbus | OH | 43201-246: CRE-035909 |
| Kroger - 47938 - Toledo, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 2555 Glenc | Toledo | OH | 43614-264: CRE-032433 |
| Kroger - 47939 - Perrysburg, OH - Indoor - - | New | Indoor | The Kroger Co | Columbus | 27386 Carr | Perrysburg | OH | 43551-336: CRE-009424 |
| Kroger - 47940 - Bowling Green, OH - Indoor - - | New | Indoor | The Kroger Co | Columbus | 1094 N Ma | Bowling Gr | OH | 43402-134: CRE-009297 |
| Kroger - 47941 - Swanton, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 113 E Airpc | Swanton | OH | 43558-140: CRE-049776 |
| Kroger - 47942 - Waterville, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 8730 Wate | Waterville | OH | 43566-972: CRE-032673 |
| Kroger - 47959 - Wheelersburg, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 9101 Ohio | Wheelersb | OH | 45694-192 CRE-032014 |
| Kroger - 47960 - Portsmouth, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 811 Gay St | Portsmout | OH | 45662-411: CRE-032570 |
| Kroger - 47974 - Lancaster, OH - Indoor - - | New | Indoor | The Kroger Co | Columbus | 1141 E Mai | Lancaster | OH | 43130-405( CRE-007187 |
| Kroger - 47974 - Logan, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 31550 Chie | Logan | OH | 43138-908 CRE-032512 |
| Kroger - 47975 - Nelsonville, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 965 Poplar | Nelsonville | OH | 45764-144 CRE-039000 |
| Kroger - 47976 - Athens, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 919 E State | Athens | OH | 45701-211 CRE-032457 |
| Kroger - 47999 - Mount Vernon, OH - Indoor - - | New | Indoor | The Kroger Co | Columbus | 855 Coshoc | Mount Ver | OH | 43050-197: CRE-009252 |
| Kroger - 48000 - Mansfield, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1500 Lexin{ | Mansfield | OH | 44907-263: CRE-032659 |
| Kroger - 48001 - Mansfield, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1240 Park , | Mansfield | OH | 44906-281: CRE-032671 |
| Kroger - 48002 - Mansfield, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1060 Ashla | Mansfield | OH | 44905-215 CRE-032660 |
| Kroger - 48006 - Findlay, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 101 6th St | Findlay | OH | 45840-514 CRE-032662 |
| Kroger - 48007 - Lambertville, MI - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 3462 Stern | Lambertvil | MI | 48144-957: CRE-032509 |
| Kroger - 48012 - Tiffin, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 790 W Mar | Tiffin | OH | 44883-252 CRE-032668 |
| Kroger - 48016 - Port Clinton, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 2027 E Har | Port Clinto | OH | 43452-153: CRE-040654 |
| Kroger - 48019 - Toledo, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 4633 Sude | Toledo | OH | 43611-182: CRE-032516 |
| Kroger - 48020 - Toledo, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 833 W Alex | Toledo | OH | 43612-430: CRE-032368 |
| Kroger - 48021 - Toledo, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 4925 Jackn | Toledo | OH | 43613-357- CRE-032507 |
| Kroger - 48022 - Toledo, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 4533 Monr | Toledo | OH | 43613-470( CRE-032441 |
| Kroger - 48023 - Sylvania, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 6235 Monr | Sylvania | OH | 43560-147( CRE-037791 |
| Kroger - 48029 - Frisco, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 7500 Prest | Frisco | TX | 75034-561: CRE-018595 |
| Kroger - 48190 - Madisonville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 545 Island | Madisonvil | KY | 42431-872 CRE-048112 |
| Kroger - 48192 - Nashville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 61 E Thom} | Nashville | TN | 37211-251 CRE-031388 |
| Kroger - 48193 - Nashville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 711 Gallati | Nashville | TN | 37206-324( CRE-008099 |
| Kroger - 49095 - Marion, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1428 Maric | Marion | OH | 43302-742: CRE-032631 |
| Kroger - 49100 - Marion, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1608 Maric | Marion | OH | 43302-582: CRE-032672 |
| Kroger - 49101 - Trimble, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 19471 Lake | Trimble | OH | 45782-000( CRE-032465 |
| Kroger - 49216 - Atlanta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2205 Lavist | Atlanta | GA | 30329-391 CRE-031953 |
| Kroger - 49219 - Terre Haute, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 2650 Wab: | Terre Haut | IN | 47803-150( CRE-005305 |
| Kroger - 49222 - Atoka, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 11630 High | Atoka | TN | 38004-712: CRE-031744 |
| Kroger - 49228 - Plano, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3305 Dalla: | Plano | TX | 75093-779 CRE-022596 |
| Kroger - 49229 - Frisco, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 12221 Cust | Frisco | TX | 75035-930( CRE-031678 |
| Kroger - 49233 - Ligonier, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 903 Lincoln | Ligonier | IN | 46767-170 CRE-028846 |
| Kroger - 49637 - Shelbyville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 311 Boone | Shelbyville | KY | 40065-859 CRE-020580 |
| Kroger - 49643 - Fostoria, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 126 W High | Fostoria | OH | 44830-213- CRE-032683 |
| Kroger - 49644 - Findlay, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1996 Tiffin | Findlay | OH | 45840-674 CRE-032669 |
| Kroger - 49646 - Chicago Heights, IL - Indoor - - | New | Indoor | The Kroger Co | Food 4 Less Midwest | 1333 West | Chicago He | IL | 60411-317( CRE-031385 |
| Kroger - 49708 - Westerville, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 5991 S Sun | Westerville | OH | 43081-384. CRE-032688 |
| Kroger - 49710 - Gahanna, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 300 S Hami | Gahanna | OH | 43230-330( CRE-032637 |
| Kroger - 49715 - Toledo, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 4925 Jackn | Toledo | OH | 43613-357- CRE-032440 |
| Kroger - 49717 - Portsmouth, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 811 Gay St | Portsmout | OH | 45662-411: CRE-032554 |
| Kroger - 49736 - Hinesville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 555 W Ogle | Hinesville | GA | 31313-444 CRE-032030 |
| Kroger - 50176 - Waynesboro, VA - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 245 Arch A | Waynesbo | VA | 22980-465: CRE-032601 |
| Kroger - 50180 - Ashland, KY - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 711 Martin | Ashland | KY | 41101-266: CRE-032045 |
| Kroger - 50181 - Ashland, KY - Indoor - - | New | Indoor | The Kroger Co | Mid Atlantic | 370 Dieder | Ashland | KY | 41101-700( CRE-031991 |
| Kroger - 50183 - Monroe, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 850 S Mon| Monroe | MI | 48161-143: CRE-046839 |
| Kroger - 50188 - Proctorville, OH - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 6306 State | Proctorville | OH | 45669 CRE-031849 |
| Kroger - 50196 - Parkersburg, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 2007 7th St | Parkersbur | WV | 26101-380 CRE-033936 |
| Kroger - 50197 - Barboursville, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 6360 Us Rc | Barboursvi | WV | 25504-121. CRE-032016 |
| Kroger - 50540 - North Augusta, SC - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1284 Knox | North Augu | SC | 29841-405: CRE-033160 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kroger - 51246 - Brandon, MS - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 1070 Spillw | Brandon | MS | 39047-603 | CRE-033189 |
| Kroger - 51757 - Frankfort, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 302 Bright | Frankfort | KY | 40601-371 | CRE-050354 |
| Kroger - 52193 - Dunwoody, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 4498 Cham | Dunwoody | GA | 30338-622 | CRE-033311 |
| Kroger - 52195 - Martinez, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 4115 Colun | Martinez | GA | 30907-040 | CRE-033124 |
| Kroger - 52204 - Macon, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 220 Tom H | Macon | GA | 31210-181 | CRE-048278 |
| Kroger - 52205 - Duluth, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3455 Peacl | Duluth | GA | 30096-650 | CRE-032731 |
| Kroger - 52217 - Riverdale, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 7125 Highv | Riverdale | GA | 30274-290 | CRE-033361 |
| Kroger - 52222 - Ellenwood, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 101 Fairvie | Ellenwood | GA | 30294-272 | CRE-032430 |
| Kroger - 52223 - Acworth, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1720 Mars | Acworth | GA | 30101-712 | CRE-033807 |
| Kroger - 52224 - Cumming, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1595 Peacl | Cumming | GA | 30041-958 | CRE-033007 |
| Kroger - 52225 - Fayetteville, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 805 Glynn : | Fayetteville | GA | 30214-200 | CRE-033320 |
| Kroger - 52236 - Atlanta, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3871 Peacl | Atlanta | GA | 30319-338 | CRE-047751 |
| Kroger - 52237 - Stockbridge, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1750 Huds | Stockbridg | GA | 30281-633 | CRE-033359 |
| Kroger - 52239 - Savannah, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 495 Johnny | Savannah | GA | 31410-212 | CRE-024825 |
| Kroger - 52240 - Bonaire, GA  - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 774 Ga Hig | Bonaire | GA | 31005-330 | CRE-033545 |
| Kroger - 53007 - Bloomfield, IN - Outdoor - - | New | Outdoor | The Kroger Co | Rulers | 360 E Main | Bloomfield | IN | 47424-145 | CRE-038730 |
| Kroger - 53058 - Blytheville, AR - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 400 W Mox | Blytheville | AR | 72315-171 | CRE-034164 |
| Kroger - 53062 - Bardstown, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 102 W John | Bardstown | KY | 40004-260 | CRE-033923 |
| Kroger - 53063 - Nicholasville, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 995 S Main | Nicholasvil | KY | 40356-215 | CRE-033944 |
| Kroger - 53066 - Memphis, TN - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 4270 Summ | Memphis | TN | 38122-404 | CRE-032703 |
| Kroger - 53068 - Springfield, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 2600 Mem | Springfield | TN | 37172-392 | CRE-039821 |
| Kroger - 53070 - Parkersburg, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 930 Divisio | Parkersbur | WV | 26101-605 | CRE-022303 |
| Kroger - 53080 - Athens, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 191 Alps Rc | Athens | GA | 30606-409 | CRE-033258 |
| Kroger - 53323 - Canton, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 4045 Marie | Canton | GA | 30114-831 | CRE-033420 |
| Kroger - 53419 - Woodstock, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 12050 High | Woodstocl | GA | 30188-428 | CRE-033854 |
| Kroger - 53803 - Newnan, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1751 Newr | Newnan | GA | 30265-151 | CRE-034900 |
| Kroger - 53814 - Brentwood, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 6690 Noler | Brentwooc | TN | 37027-880 | CRE-034899 |
| Kroger - 54267 - Oconomowoc, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 36903 E. W | Oconomov | WI | 53066-316 | CRE-013356 |
| Kroger - 54269 - South Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 2931 S Chic | South Milv | WI | 53172-313 | CRE-005929 |
| Kroger - 54348 - Atlanta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3425 Casca | Atlanta | GA | 30311-367 | CRE-035509 |
| Kroger - 54357 - Junction City,  KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 618 W 6th | Junction Ci | KS | 66441-314 | CRE-034971 |
| Kroger - 54377 - Balch Springs, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 11925 Elan | Balch Sprin | TX | 75180-282 | CRE-022356 |
| Kroger - 54379 - Allen, TX - Indoor - - | New | Indoor | The Kroger Co | Dallas | 1210 N Gre | Allen | TX | 75002-218 | CRE-006134 |
| Kroger - 54477 - Lincoln Park,  MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 2060 Dix H | Lincoln Par | MI | 48146-227 | CRE-011445 |
| Kroger - 54485 - Hazel Park, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 23101 Johr | Hazel Park | MI | 48030-147 | CRE-036129 |
| Kroger - 54667 - Saint Albans, WV - Indoor - - | New | Indoor | The Kroger Co | Mid Atlantic | 1439 Macc | Saint Albar | WV | 25177-182 | CRE-034499 |
| Kroger - 54668 - Centennial, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 7575 S Uni | Centennial | CO | 80122-318 | CRE-049069 |
| Kroger - 54671 - Glendale, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 4600 Leets | Glendale | CO | 80246-131 | CRE-036452 |
| Kroger - 54693 - Winchester, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 1661 Bypas | Wincheste | KY | 40391-271 | CRE-035959 |
| Kroger - 54695 - Gallatin, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 845 Nashvi | Gallatin | TN | 37066-310 | CRE-034792 |
| Kroger - 54810 - Wauwatosa, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 1717 N Ma | Wauwatos | WI | 53226-301 | CRE-036713 |
| Kroger - 55007 - Ferndale,  MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 8920 W 8 N | Ferndale | MI | 48220-420 | CRE-036133 |
| Kroger - 55340 - Smyrna, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3240 S Cob | Smyrna | GA | 30080-419 | CRE-022608 |
| Kroger - 55518 - Milledgeville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2809 N Col | Milledgevil | GA | 31061-846 | CRE-025326 |
| Kroger - 56443 - Greenfield, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 4279 S 76tl | Greenfield | WI | 53220-280 | CRE-036718 |
| Kroger - 56455 - Clarksville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 110 Dover | Clarksville | TN | 37042-416 | CRE-036626 |
| Kroger - 56479 - Little Elm, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 2671 Little | Little Elm | TX | 75068-667 | CRE-037640 |
| Kroger - 56480 - Mansfield, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3300 E Bro | Mansfield | TX | 76063-562 | CRE-037220 |
| Kroger - 56554 - Lake Orion, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 3097 S Bak | Lake Orion | MI | 48359-102 | CRE-036738 |
| Kroger - 56793 - Mount Pleasant, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 2820 S Gre | Mount Ple: | WI | 53403 | CRE-005056 |
| Kroger - 56797 - Savannah, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1900 E Vict | Savannah | GA | 31404-371 | CRE-004626 |
| Kroger - 56805 - Marietta, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 2960 Shalk | Marietta | GA | 30066-309 | CRE-037515 |
| Kroger - 56809 - Oakland Township,  MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 4888 N Ad: | Oakland Tc | MI | 48306-141 | CRE-036138 |
| Kroger - 57089 - Crowley, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1004 S Cro | Crowley | TX | 76036 | |
| Kroger - 57090 - Dallas, TX  - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 4142 Cedai | Dallas | TX | 75219 | |

| Description | Status | Type | Company | City | Address | City | State | Code |
|---|---|---|---|---|---|---|---|---|
| Kroger - 57126 - Flowood, MS - Indoor - - | New | Indoor | The Kroger Co | Delta | 143 Albert: | Flowood | MS | 39232-661 CRE-023409 |
| Kroger - 57549 - Acworth, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3330 Cobb | Acworth | GA | 30101-832 CRE-037798 |
| Kroger - 57551 - Charlottesville, VA - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 1904 Emm | Charlottes\ | VA | 22901-281 CRE-024997 |
| Kroger - 57552 - Clarksville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1489 Madi: | Clarksville | TN | 37040-387 CRE-034859 |
| Kroger - 57655 - Colorado Springs, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 1070 W Ba | Colorado S | CO | 80921-240 CRE-037967 |
| Kroger - 57694 - Colorado Springs, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 9225 N Uni | Colorado S | CO | 80920-782 CRE-036496 |
| Kroger - 57699 - Sugar Hill, GA - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 6001 Cumr | Sugar Hill | GA | 30518-567 CRE-037979 |
| Kroger - 57701 - Suwanee, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3651 Peacl | Suwanee | GA | 30024-603 CRE-037937 |
| Kroger - 57702 - Tucker, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3959 Lavist | Tucker | GA | 30084-515 CRE-037511 |
| Kroger - 57737 - Snellville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3035 Sceni | Snellville | GA | 30039-680 CRE-037508 |
| Kroger - 57756 - Manhattan, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1101 West | Manhattar | KS | 66502-283 CRE-038362 |
| Kroger - 57882 - Oak Creek, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 8770 S Hov | Oak Creek | WI | 53154-752 CRE-007839 |
| Kroger - 58006 - Smyrna, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 3240 S Cob | Smyrna | GA | 30080-419 CRE-028898 |
| Kroger - 58634 - Garden City, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1211 Buffa | Garden Cit | KS | 67846-483 CRE-038541 |
| Kroger - 58635 - Liberal, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1417 N Kar | Liberal | KS | 67901-244 CRE-038553 |
| Kroger - 58646 - Columbus, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1350 N Hig | Columbus | OH | 43201-246 CRE-041567 |
| Kroger - 58650 - Dallas, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 9140 Fores | Dallas | TX | 75243 |
| Kroger - 58654 - Nashville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 800 Monro | Nashville | TN | 37208-254 CRE-038558 |
| Kroger - 60083 - Nashville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 3410 Gallat | Nashville | TN | 37216-260 CRE-039272 |
| Kroger - 60240 - Charleston, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 5450 Big T\ | Charleston | WV | 25313-114 CRE-040110 |
| Kroger - 60247 - Westerville, OH - Indoor - - | New | Indoor | The Kroger Co | Columbus | 55 W Schrc | Westerville | OH | 43081-286 CRE-039989 |
| Kroger - 60271 - Great Bend, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1811 Main | Great Benc | KS | 67530-252 CRE-038786 |
| Kroger - 60289 - Charlottesville, VA - Indoor - - | New | Indoor | The Kroger Co | Mid Atlantic | 1980 Rio H | Charlottes\ | VA | 22901-114 CRE-007841 |
| Kroger - 60292 - Washington, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 64660 Van | Washingto | MI | 48095-285 CRE-038175 |
| Kroger - 60328 - Manhattan, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1101 West | Manhattar | KS | 66502-283 CRE-030148 |
| Kroger - 60373 - Loganville, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4753 Atlan | Loganville | GA | 30052-730 CRE-028412 |
| Kroger - 60398 - Manhattan, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1101 West | Manhattar | KS | 66502-283 CRE-038742 |
| Kroger - 62273 - West Milwaukee, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | 2201 Miller | West Milw | WI | 53219-164 CRE-027551 |
| Kroger - 62277 - Dallas, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 4901 Mapli | Dallas | TX | 75235 |
| Kroger - 62335 - Arlington, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 945 W Lam | Arlington | TX | 76012-201 CRE-039543 |
| Kroger - 62341 - Columbus, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 150 W Sycz | Columbus | OH | 43215-561 CRE-039790 |
| Kroger - 62363 - Richardson, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 536 Center | Richardson | TX | 75081 |
| Kroger - 62669 - Fort Worth, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 12600 N Be | Fort Worth | TX | 76244-420 CRE-030179 |
| Kroger - 62699 - Staunton, VA - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 850 Statler | Staunton | VA | 24401-488 CRE-039333 |
| Kroger - 62803 - West Allis, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 6760 W Na | West Allis | WI | 53214-496 CRE-004204 |
| Kroger - 62809 - Brownstown, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 20645 Gibr | Brownstow | MI | 48183-508 CRE-040011 |
| Kroger - 62840 - Arlington, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 301 S Bow: | Arlington | TX | 76013-125 CRE-007795 |
| Kroger - 62872 - Arlington, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 5701 W Ple | Arlington | TX | 76016 |
| Kroger - 62882 - Wauwatosa, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | 6950 W St: | Wauwatos | WI | 53213-284 CRE-023859 |
| Kroger - 62884 - Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 605 E Lyon | Milwaukee | WI | 53202-208 CRE-002186 |
| Kroger - 62885 - Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 1123 N Var | Milwaukee | WI | 53202-326 CRE-005354 |
| Kroger - 66330 - Irving, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 515 S Mac: | Irving | TX | 75060 |
| Kroger - 66525 - Centennial, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 19853 E Sn | Centennial | CO | 80015-313 CRE-040492 |
| Kroger - 67021 - Coppell, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 950 E Sand | Coppell | TX | 75019-310 CRE-039301 |
| Kroger - 69172 - Arkansas, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 425 N Sum | Arkansas | KS | 67005-222 CRE-041494 |
| Kroger - 69196 - Dacula, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 505 Dacula | Dacula | GA | 30019-212 CRE-042095 |
| Kroger - 69200 - Macon, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 4321 Hartl | Macon | GA | 31216-564 CRE-943720 |
| Kroger - 69219 - Brighton, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 9968 E Gra | Brighton | MI | 48116-192 CRE-043589 |
| Kroger - 69620 - Commerce Township, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 39950 W 1 | Commerce | MI | 48390-394 CRE-039246 |
| Kroger - 69836 - Columbus, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 7000 E Bro | Columbus | OH | 43213-151 CRE-042057 |
| Kroger - 69837 - Johnstown, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 800 W Cosl | Johnstown | OH | 43031-958 CRE-042058 |
| Kroger - 69838 - Cumming, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 2325 Bethe | Cumming | GA | 30040-947 CRE-944213 |
| Kroger - 69843 - Wichita, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 7707 E Cen | Wichita | KS | 67206-210 CRE-042572 |
| Kroger - 69848 - Camdenton, MO - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1159 E Us I | Camdentoi | MO | 65020-683 CRE-042781 |
| Kroger - 69849 - Lexington, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 1808 Alexa | Lexington | KY | 40504-311 CRE-042541 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kroger - 69980 - Denver, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 3100 S She Denver | CO | 80227-554 CRE-042488 |
| Kroger - 70682 - Salina, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1235 E Clo Salina | KS | 67401 CRE-023223 |
| Kroger - 70879 - Georgetown, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 106 Marke Georgetow KY | | 40324-740 CRE-020438 |
| Kroger - 71018 - Dallas, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 4241 Capit Dallas | TX | 75204 |
| Kroger - 71040 - Salina, KS - Outdoor - - | New | Outdoor | The Kroger Co | Dillons | 1235 E Clo Salina | KS | 67401 CRE-038228 |
| Kroger - 71348 - Georgetown, KY - Outdoor - - | New | Outdoor | The Kroger Co | Louisville | 106 Marke Georgetow KY | | 40324-740 CRE-029039 |
| Kroger - 72424 - Griffin, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1524 Georg Griffin | GA | 30223-204 CRE-047185 |
| Kroger - 72633 - Dallas, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 4901 Mapl Dallas | TX | 75235 |
| Kroger - 72842 - Wylie, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 2608 W Frr Wylie | TX | 75098-493 CRE-045862 |
| Kroger - 72845 - Hilton Head, SC - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 38 Shelter Hilton Hea SC | | 29928-354 CRE-049222 |
| Kroger - 72883 - Maumee, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1435 Reyn Maumee OH | | 43537-162 CRE-046841 |
| Kroger - 72924 - Hutchinson, KS - Indoor - - | New | Indoor | The Kroger Co | Dillons | 3200 Plaza Hutchinsor KS | | 67502-000 CRE-048530 |
| Kroger - 73087 - Sun Prairie, WI - Outdoor - - | New | Outdoor | The Kroger Co | Roundys - WI | 640 E Main Sun Prairie WI | | 53590-969 CRE-048703 |
| Kroger - 73090 - Frankfort, IN - Outdoor - - | New | Outdoor | The Kroger Co | Rulers | 1451 E Wal Frankfort IN | | 46041-274 CRE-047686 |
| Kroger - 73103 - Fort Worth, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 12600 N Be Fort Worth TX | | 76244-420 CRE-019310 |
| Kroger - 73116 - Commerce Township, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 2905 Unior Commerce MI | | 48382-356 CRE-047125 |
| Kroger - 73169 - Breckenridge, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 400 N Park Breckenrid CO | | 80424-882 CRE-002046 |
| Kroger - 73503 - Commerce Township, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 2905 Unior Commerce MI | | 48382-356 CRE-047492 |
| Kroger - 73558 - Shelby Township, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 14945 23 N Shelby Tow MI | | 48315-300 CRE-047135 |
| Kroger - 73561 - Gainesville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1931 Jesse Gainesville GA | | 30507 CRE-049019 |
| Kroger - 73595 - Holland, OH - Indoor - - | New | Indoor | The Kroger Co | Columbus | 7010 Orchi Holland | OH | 43528-796 CRE-032480 |
| Kroger - 73692 - Princeton, KY - Outdoor - - | New | Outdoor | The Kroger Co | Rulers | 500 Us Higl Princeton KY | | 42445-241 CRE-048019 |
| Kroger - 73711 - Brighton, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 100 N 50th Brighton CO | | 80601-830 CRE-048968 |
| Kroger - 73779 - Franklin, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 1203 Murfi Franklin | TN | 37064-301 CRE-047913 |
| Kroger - 73906 - Athens, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 700 Highw. Athens | GA | 30601-154 CRE-048111 |
| Kroger - 73940 - Aurora, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 25701 E Snr Aurora | CO | 80016 CRE-048106 |
| Kroger - 74256 - North Richland Hills, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 9150 N Tar North Rich TX | | 76182 CRE-051084 |
| Kroger - 74257 - Lewisville, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 4620 State Lewisville TX | | 75056 |
| Kroger - 74286 - Granbury, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3915 E Higl Granbury TX | | 76049 CRE-022068 |
| Kroger - 74288 - Bartonville, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3400 FM 4I Bartonville TX | | 76226-970 CRE-051119 |
| Kroger - 74310 - Granbury, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 3915 E Higl Granbury TX | | 76049 CRE-037668 |
| Kroger - 74373 - Benton, AR - Outdoor - - | New | Outdoor | The Kroger Co | Delta | 20820 Inte Benton | AR | 72019 CRE-050237 |
| Kroger - 74437 - Parker, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 17761 Cott Parker | CO | 80134-392 CRE-049801 |
| Kroger - 74478 - Roseville, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 20891 E 13 Roseville MI | | 48066-453 CRE-050428 |
| Kroger - 74485 - Burleson, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1631 SW W Burleson | TX | 76028 |
| Kroger - 74508 - Rincon, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 461 S Colur Rincon | GA | 31326-908 CRE-050478 |
| Kroger - 74509 - Sandusky, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 226 E Perki Sandusky OH | | 44870-490 CRE-032297 |
| Kroger - 74525 - Prosper, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1250 N Pre Prosper | TX | 75078-935 CRE-050416 |
| Kroger - 74558 - Columbus, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 3060 N Nat Columbus IN | | 47201-323 CRE-050639 |
| Kroger - 74591 - Atlanta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 800 Glenw Atlanta | GA | 30316-181 CRE-050911 |
| Kroger - 74634 - Franklin, IN - Outdoor - - | New | Outdoor | The Kroger Co | Central | 970 N Mor Franklin | IN | 46131-137 CRE-024210 |
| Kroger - 74636 - Hendersonville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 237 E Main Henderson TN | | 37075-254 CRE-024009 |
| Kroger - 74676 - Grovetown, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 435 Lewist Grovetowr GA | | 30813-422 CRE-050636 |
| Kroger - 74782 - Fort Worth, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 5241 N Tar Fort Worth TX | | 76244 |
| Kroger - 74802 - Murfreesboro, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 4432 Veter Murfreesb TN | | 37128-397 CRE-050537 |
| Kroger - 74805 - White Lake, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 10951 High White Lake MI | | 48386-215 CRE-014507 |
| Kroger - 74853 - Hendersonville, TN - Outdoor - - | New | Outdoor | The Kroger Co | Nashville | 237 E Main Henderson TN | | 37075-254 CRE-039412 |
| Kroger - 74866 - Cartersville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 125 W Mai Cartersville GA | | 30120-350 CRE-024583 |
| Kroger - 74884 - Hernando, MS - Indoor - - | New | Indoor | The Kroger Co | Delta | 2380 Mour Hernando MS | | 38632-190 CRE-041060 |
| Kroger - 74900 - Milwaukee, WI - Indoor - - | New | Indoor | The Kroger Co | Roundys - WI | 4175 N Oal Milwaukee WI | | 53211-236 CRE-050402 |
| Kroger - 74904 - Rockwall, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1950 N Gol Rockwall TX | | 75087 CRE-049109 |
| Kroger - 74906 - Royal Oak, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 2200 E 12 F Royal Oak MI | | 48067-150 CRE-046822 |
| Kroger - 74912 - Memphis, TN - Outdoor - - | New | Outdoor | The Kroger Co | Memphis | 1759 Unior Memphis TN | | 38104-614 CRE-051207 |
| Kroger - 74955 - Atlanta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 2452 Moro Atlanta | GA | 30324-340 CRE-027817 |
| Kroger - 75122 - Dawsonville, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 378 Marke Dawsonvill GA | | 30534-726 CRE-050153 |

| Description | Status | Type | Company | Division | Address | City | State | Zip | CRE |
|---|---|---|---|---|---|---|---|---|---|
| Kroger - 75128 - Fort Worth, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 4751 W Ba | Fort Worth | TX | 76179-432! | CRE-019097 |
| Kroger - 75130 - Saginaw, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1653 Bassw | Saginaw | TX | 76131-496; | CRE-050144 |
| Kroger - 75132 - Shelby Township, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 7644 26 Mi | Shelby Tow | MI | 48316-500 | CRE-050889 |
| Kroger - 75919 - Castle Rock, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 5544 Prom | Castle Rocl | CO | 80108-190. | CRE-049944 |
| Kroger - 76412 - Prosper, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 4650 W Un | Prosper | TX | 75078 | CRE-025406 |
| Kroger - 77891 - Denver, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 10406 E Mi | Denver | CO | 80238-232( | CRE-033595 |
| Kroger - 78226 - Colorado Springs, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 7915 Const | Colorado S | CO | 80951 | CRE-019574 |
| Kroger - 79522 - Southgate, MI - Indoor - - | New | Indoor | The Kroger Co | Michigan | 16705 Fort | Southgate | MI | 48195-144: | CRE-050671 |
| Kroger - 79608 - Midlothian, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 2200 FM 6( | Midlothian | TX | 76065 | |
| Kroger - 79627 - Lancaster, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1621 N Me | Lancaster | OH | 43130-163: | CRE-027617 |
| Kroger - 79701 - Bloomington, IN - Indoor - - | New | Indoor | The Kroger Co | Central | 1825 Kinse | Bloomingt( | IN | 47404 | CRE-012105 |
| Kroger - 80344 - Arlington, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 5101 W Su | Arlington | TX | 76017 | |
| Kroger - 80451 - Arvada, CO - Indoor - - | New | Indoor | The Kroger Co | King Sooper | 14967 Can. | Arvada | CO | 80005 | CRE-044740 |
| Kroger - 80725 - Cumming, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 5550 Bethe | Cumming | GA | 30040 | CRE-007345 |
| Kroger - 80896 - Lima, OH - Outdoor - - | New | Outdoor | The Kroger Co | Rulers | 515 W Elm | Lima | OH | 45801-475 | CRE-008106 |
| Kroger - 81546 - McKinney, TX - Outdoor - - | New | Outdoor | The Kroger Co | Dallas | 1801 N Lak | McKinney | TX | 75071 | CRE-008086 |
| Kroger - 81824 - Chicago, IL - Indoor - - | New | Indoor | The Kroger Co | Roundys - IL | 3145 S Ash | Chicago | IL | 60608-622 | CRE-012874 |
| Kroger - 81879 - Mitchell, IN - Outdoor - - | New | Outdoor | The Kroger Co | Rulers | 1240 W M. | Mitchell | IN | 47446-123. | CRE-049063 |
| Kroger - 82055 - Bluffton, SC - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 27 Discove | Bluffton | SC | 29910 | CRE-046373 |
| Kroger - 82417 - Aurora, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 3050 S Peo | Aurora | CO | 80014-315: | CRE-028391 |
| Kroger - 82461 - Warren, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 31200 Schc | Warren | MI | 48088-704; | CRE-039295 |
| Kroger - 82468 - Fremont, OH - Outdoor - - | New | Outdoor | The Kroger Co | Columbus | 1700 Ceda; | Fremont | OH | 43420-111: | CRE-032309 |
| Kroger - 82507 - Sterling Heights, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 2051 18 Mi | Sterling He | MI | 48314-370, | CRE-025256 |
| Kroger - 82865 - Carbondale, CO - Outdoor - - | New | Outdoor | The Kroger Co | King Sooper | 905 Highw; | Carbondale | CO | 81623-183. | CRE-028090 |
| Kroger - 82903 - Oak Park, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 26200 Gre; | Oak Park | MI | 48237-105 | CRE-038538 |
| Kroger - 82977 - Saint Clair Shores, MI - Outdoor - - | New | Outdoor | The Kroger Co | Michigan | 22801 Har; | Saint Clair | MI | 48080-184 | CRE-037982 |
| Kroger - 82994 - Scott Depot, WV - Outdoor - - | New | Outdoor | The Kroger Co | Mid Atlantic | 101 Great ` | Scott Depo | WV | 25560-954 | CRE-021359 |
| Kroger - 83772 - Marietta, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 1310 Powe | Marietta | GA | 30067-541( | CRE-035283 |
| Kroger - 45764 - McDonough, GA - Outdoor - - | New | Outdoor | The Kroger Co | Atlanta | 301 Jonesb | McDonoug | GA | 30253-3725 | |
| Kroger - 5900 E Lake Pkwy - McDonough, GA - Indoor - - | New | Indoor | The Kroger Co | Atlanta | 5900 E Lak | McDonoug | GA | 30253 | |
| Kroger - 36735 - Cold Spring, KY - Outdoor - - | New | Outdoor | The Kroger Co | Cincinnati | 375 Cross F | Cold Spring | KY | 41076-220; | CRE-021038 |
| Kroger - 5952 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 850 S Ranc | Las Vegas | NV | 89106-381( | CRE-019987 |
| Kroger - 5963 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 8555 W Sal | Las Vegas | NV | 89117-181! | CRE-031131 |
| Kroger - 6123 - Henderson, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 55 S Valle \ | Henderson | NV | 89012-343. | CRE-018127 |
| Kroger - 6125 - Henderson, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 4600 E Sun | Henderson | NV | 89014-220; | CRE-041235 |
| Kroger - 6127 - Henderson, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 1000 N Gre | Henderson | NV | 89074-617( | CRE-048320 |
| Kroger - 6129 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 450 N Nelli | Las Vegas | NV | 89110-530. | CRE-000560 |
| Kroger - 6498 - Henderson, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 830 S Boul | Henderson | NV | 89015-752 | CRE-051342 |
| Kroger - 6502 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 9851 W Ch | Las Vegas | NV | 89117-751( | CRE-022438 |
| Kroger - 6503 - Mesquite, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 350 N. San | Mesquite | NV | 89027-479 | CRE-024455 |
| Kroger - 6504 - Pahrump, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 601 South | Pahrump | NV | 89048-215 | CRE-007863 |
| Kroger - 6543 - St George, UT - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 20 N Bluff ! | St George | UT | 84770-333. | CRE-051175 |
| Kroger - 7266 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 9750 S Mai | Las Vegas | NV | 89183-711! | CRE-002242 |
| Kroger - 7267 - Henderson, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 10616 S Ea | Henderson | NV | 89052-292; | CRE-002251 |
| Kroger - 9349 - Cedar City, UT - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 633 S Main | Cedar City | UT | 84720-354; | CRE-022393 |
| Kroger - 12018 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 2385 E Wir | Las Vegas | NV | 89123-203; | CRE-005773 |
| Kroger - 12023 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 3850 E Flar | Las Vegas | NV | 89121-622; | CRE-005888 |
| Kroger - 14689 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 4840 W De | Las Vegas | NV | 89102-912; | CRE-008161 |
| Kroger - 21821 - Bullhead City, AZ - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 1775 E Lak | Bullhead C | AZ | 86442-573. | CRE-011909 |
| Kroger - 21823 - Henderson, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 55 S Valle \ | Henderson | NV | 89012-343. | CRE-041410 |
| Kroger - 24963 - St George, UT - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 20 N Bluff ! | St George | UT | 84770-333. | CRE-050692 |
| Kroger - 30204 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 9350 W Fla | Las Vegas | NV | 89147-641. | CRE-015929 |
| Kroger - 30205 - Henderson, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 4600 E Sun | Henderson | NV | 89014-220; | CRE-041241 |
| Kroger - 31435 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 7130 N Dur | Las Vegas | NV | 89149-446( | CRE-015949 |
| Kroger - 34850 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 1421 N Jon | Las Vegas | NV | 89108-161( | CRE-005384 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kroger - 34851 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 2540 S Mai | Las Vegas | NV | 89109-162 CRE-017414 |
| Kroger - 34852 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 8555 W Sal | Las Vegas | NV | 89117-181 CRE-015210 |
| Kroger - 66740 - Houston, TX  - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 5150 Buffa | Houston | TX | 77005-420 CRE-019147 |
| Kroger - 37161 - Brookings-, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 325 5th Str | Brookings- | OR | 97415-965 CRE-023853 |
| Kroger - 37162 - Beaverton, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 11425 SW I | Beaverton | OR | 97005-292 CRE-005847 |
| Kroger - 37163 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 7555 SW B | Portland | OR | 97219-309 CRE-037583 |
| Kroger - 37164 - Coos Bay, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1020 1st St | Coos Bay | OR | 97420-380 CRE-011970 |
| Kroger - 37165 - Cornelius, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2200 Basel | Cornelius | OR | 97113-861 CRE-008212 |
| Kroger - 37166 - Clackamas, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 16301 SE 8 | Clackamas | OR | 97015-959 CRE-012771 |
| Kroger - 37168 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 14700 SE D | Portland | OR | 97236-233 CRE-008657 |
| Kroger - 37169 - Salem, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 3740 Mark | Salem | OR | 97301-182 CRE-010694 |
| Kroger - 37170 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 6615 NE GI | Portland | OR | 97213-506 CRE-011172 |
| Kroger - 37171 - Grants , OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1101 Grant | Grants | OR | 97526-233 CRE-006313 |
| Kroger - 37173 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1111 NE 1C | Portland | OR | 97220-390 CRE-006216 |
| Kroger - 37175 - Hillsboro, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 6495 SE Tu | Hillsboro | OR | 97123-748 CRE-008733 |
| Kroger - 37176 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 7404 N Int | Portland | OR | 97217-552 CRE-015073 |
| Kroger - 37177 - Happy Valley, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 8955 SE 82 | Happy Vall | OR | 97086-360 CRE-016699 |
| Kroger - 37178 - Klamath Falls, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2655 Shast | Klamath Fa | OR | 97603-445 CRE-011395 |
| Kroger - 37179 - Medford, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2424 Crate | Medford | OR | 97504-418 CRE-015281 |
| Kroger - 37180 - Medford, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1301 Cente | Medford | OR | 97501-793 CRE-014390 |
| Kroger - 37181 - Warrenton, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 695 S High | Warrenton | OR | 97146-931 CRE-017115 |
| Kroger - 37182 - Newberg, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 3300 Portl | Newberg | OR | 97132-541 CRE-014702 |
| Kroger - 37183 - Salem, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2855 Broad | Salem | OR | 97303-653 CRE-008576 |
| Kroger - 37184 - Newport, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 150 NE 20t | Newport | OR | 97365-185 CRE-012822 |
| Kroger - 37185 - Milwaukie, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 14700 SE N | Milwaukie | OR | 97267-141 CRE-013571 |
| Kroger - 37186 - Oregon City, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1839 Molal | Oregon Cit | OR | 97045-407 CRE-015574 |
| Kroger - 37187 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 6850 N Lor | Portland | OR | 97203-624 CRE-009810 |
| Kroger - 37188 - Roseburg, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 929 NW Ga | Roseburg | OR | 97471-650 CRE-016114 |
| Kroger - 37189 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 7700 SW B | Portland | OR | 97225-215 CRE-005838 |
| Kroger - 37190 - Eugene, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 60 Division | Eugene | OR | 97404-542 CRE-013330 |
| Kroger - 37191 - Springfield, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 650 Q St | Springfield | OR | 97477-235 CRE-015539 |
| Kroger - 37194 - Salem, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 3450 Comr | Salem | OR | 97302-463 CRE-015108 |
| Kroger - 37195 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 100 NW 20 | Portland | OR | 97209-102 CRE-009857 |
| Kroger - 37197 - Tigard, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 11565 SW I | Tigard | OR | 97223-867 CRE-011115 |
| Kroger - 37198 - Tillam, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2500 Main | Tillam | OR | 97141-772 CRE-015538 |
| Kroger - 37200 - Eugene, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 3333 W 11 | Eugene | OR | 97402-303 CRE-013999 |
| Kroger - 37202 - Florence, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 4701 Highv | Florence | OR | 97439-880 CRE-006205 |
| Kroger - 37203 - Beaverton, OR - Indoor - ' | Pending | Indoor | The Kroger Co | Fred Meyer | 15995 SW ' | Beaverton | OR | 97006-494 CRE-006524 |
| Kroger - 37204 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 3030 NE W | Portland | OR | 97232-185 CRE-043188 |
| Kroger - 37207 - Hillsboro, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 22075 NW | Hillsboro | OR | 97124-699 CRE-030638 |
| Kroger - 37208 - Sandy, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 16625 SE 3 | Sandy | OR | 97055-927 CRE-011268 |
| Kroger - 37209 - Shoreline, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 18325 Aurc | Shoreline | WA | 98133-441 CRE-015600 |
| Kroger - 37211 - Bellevue, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2041 148th | Bellevue | WA | 98007-372 CRE-049718 |
| Kroger - 37212 - Burlington, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 920 S Burli | Burlington | WA | 98233-331 CRE-014571 |
| Kroger - 37219 - Everett, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 8530 Everg | Everett | WA | 98208-261 CRE-008845 |
| Kroger - 37221 - Seattle, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 100 NW 85 | Seattle | WA | 98117-305 CRE-002980 |
| Kroger - 37224 - Bremerton, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 5050 State | Bremerton | WA | 98311-362 CRE-017395 |
| Kroger - 37227 - Lynnwood, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 4615 196th | Lynnwood | WA | 98036-300 CRE-008935 |
| Kroger - 37228 - Longview, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 3184 Ocea | Longview | WA | 98632-437 CRE-005928 |
| Kroger - 37230 - Vancouver, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 11325 SE N | Vancouver | WA | 98684-507 CRE-011399 |
| Kroger - 37232 - Monroe, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 18805 Stat | Monroe | WA | 98272-143 CRE-012690 |
| Kroger - 37235 - Vancouver, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 7411 NE 11 | Vancouver | WA | 98662-470 CRE-015837 |
| Kroger - 37236 - Puyallup, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1100 N Me | Puyallup | WA | 98371-440 CRE-020375 |
| Kroger - 37243 - Puyallup, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 17404 Mer | Puyallup | WA | 98375-623 CRE-009250 |
| Kroger - 37247 - Vancouver, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 800 NE Ter | Vancouver | WA | 98685-283 CRE-010573 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kroger - 37250 - Shelton, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 301 E Wall: | Shelton | WA | 98584-298: | CRE-012127 |
| Kroger - 37251 - Spanaway, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 22303 Mou | Spanaway | WA | 98387-752: | CRE-009795 |
| Kroger - 37253 - Seattle, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 915 NW 45 | Seattle | WA | 98107-460: | CRE-043951 |
| Kroger - 37254 - Battle , WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 401 NW 12 | Battle | WA | 98604-910: | CRE-008627 |
| Kroger - 37264 - Bellingham, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1225 W Ba | Bellingham | WA | 98226-969: | CRE-011647 |
| Kroger - 37268 - Anchorage, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1000 E Nor | Anchorage | AK | 99508-421: | CRE-028670 |
| Kroger - 37269 - Soldotna, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 43843 Ster | Soldotna | AK | 99669-764: | CRE-005938 |
| Kroger - 37270 - Anchorage, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 7701 Deba | Anchorage | AK | 99504-184: | CRE-028671 |
| Kroger - 37271 - Anchorage, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2000 W Dir | Anchorage | AK | 99515-145: | CRE-028432 |
| Kroger - 37272 - Juneau, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 8181 Glaci | Juneau | AK | 99801-803: | CRE-040774 |
| Kroger - 37273 - Fairbanks, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 930 Old Ste | Fairbanks | AK | 99701-316: | CRE-002509 |
| Kroger - 37274 - Fairbanks, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 3755 Airpo | Fairbanks | AK | 99709-461: | CRE-009160 |
| Kroger - 37275 - Wasilla, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1501 E Parl | Wasilla | AK | 99654-828: | CRE-028669 |
| Kroger - 37276 - Anchorage, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2300 Abbo | Anchorage | AK | 99507-445: | CRE-028630 |
| Kroger - 37277 - Eagle River, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 13401 Old · Eagle River | AK | 99577-756: | CRE-028668 |
| Kroger - 37337 - Avondale, AZ - Indoor - - | Pending | Indoor | The Kroger Co | Fry's | 10675 W Ir | Avondale | AZ | 85392-564: | CRE-044482 |
| Kroger - 37354 - Mesa, AZ - Indoor - - | Pending | Indoor | The Kroger Co | Fry's | 1245 W Ma | Mesa | AZ | 85201-701: | CRE-021662 |
| Kroger - 37375 - Cave Creek, AZ - Indoor - - | Pending | Indoor | The Kroger Co | Fry's | 29455 N Ca | Cave Creek | AZ | 85331-324: | CRE-021690 |
| Kroger - 37391 - Phoenix, AZ - Indoor - - | Pending | Indoor | The Kroger Co | Fry's | 3949 E Cha | Phoenix | AZ | 85048-030: | CRE-036141 |
| Kroger - 37412 - Sierra Vista, AZ - Outdoor - - | Pending | Outdoor | The Kroger Co | Fry's | 4351 E Higl | Sierra Vista | AZ | 85635-243: | CRE-019262 |
| Kroger - 37413 - Cave Creek, AZ - Indoor - - | Pending | Indoor | The Kroger Co | Fry's | 4815 E Can | Cave Creek | AZ | 85331-471: | CRE-021684 |
| Kroger - 37417 - Yuma, AZ - Outdoor - - | Pending | Outdoor | The Kroger Co | Fry's | 500 W 24tł | Yuma | AZ | 85364-643: | CRE-023551 |
| Kroger - 37503 - San Francisco, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 1800 Folso | San Francis | CA | 94103-423: | CRE-023984 |
| Kroger - 37505 - Soledad, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 2443 H Del | Soledad | CA | 93960-339: | CRE-010925 |
| Kroger - 37506 - Sacramento, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 5330 Stock | Sacrament | CA | 95820-541: | CRE-022725 |
| Kroger - 37507 - Sacramento, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 7421 Stock | Sacrament | CA | 95823-542: | CRE-021648 |
| Kroger - 37508 - Pittsburg, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 300 Atlanti | Pittsburg | CA | 94565-523: | CRE-002081 |
| Kroger - 37529 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 4001 S Dec | Las Vegas | NV | 89103-586: | CRE-041237 |
| Kroger - 37531 - Las Vegas, NV - Outdoor - - | Pending | Outdoor | The Kroger Co | Smiths | 3602 E Bon | Las Vegas | NV | 89110-216: | CRE-023732 |
| Kroger - 37534 - Las Vegas, NV - Indoor - - | Pending | Indoor | The Kroger Co | Smiths | 4965 E Sah | Las Vegas | NV | 89104-639: | CRE-022992 |
| Kroger - 37535 - Las Vegas, NV - Outdoor - - | Pending | Outdoor | The Kroger Co | Smiths | 8180 S Las | Las Vegas | NV | 89123 | CRE-025442 |
| Kroger - 37545 - San Diego, CA - Outdoor - - | Pending | Outdoor | The Kroger Co | Food 4 Less | 4995 Shaw | San Diego | CA | 92111-140: | CRE-025285 |
| Kroger - 37546 - Santee, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 9430 Cuyan | Santee | CA | 92071-590: | CRE-006415 |
| Kroger - 37547 - El Cajon, CA - Outdoor - - | Pending | Outdoor | The Kroger Co | Food 4 Less | 444 Broadw | El Cajon | CA | 92021-542: | CRE-016857 |
| Kroger - 37550 - Barstow, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 580 E Virgi | Barstow | CA | 92311-397: | CRE-008767 |
| Kroger - 37558 - Fresno, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 4838 E King | Fresno | CA | 93727-380: | CRE-013585 |
| Kroger - 37559 - Fresno, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 3053 E Shic | Fresno | CA | 93726-675: | CRE-023770 |
| Kroger - 37560 - Hanford, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 1850 W Lac | Hanford | CA | 93230-730: | CRE-012983 |
| Kroger - 37561 - Salinas, CA - Outdoor - - | Pending | Outdoor | The Kroger Co | Food 4 Less | 1030 E Alis | Salinas | CA | 93905-271: | CRE-024957 |
| Kroger - 37562 - Tulare, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 1210 E Pro: | Tulare | CA | 93274-805: | CRE-025299 |
| Kroger - 37563 - Fresno, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 3657 W Sh | Fresno | CA | 93711-320: | CRE-024969 |
| Kroger - 37597 - San Diego, CA - Outdoor - - | Pending | Outdoor | The Kroger Co | Ralphs | 3011 Alta \ | San Diego | CA | 92139-331: | CRE-023577 |
| Kroger - 37640 - Rancho Cucamonga, CA - Indoor - - | Pending | Indoor | The Kroger Co | Ralphs | 7369 Millik | Rancho Cu | CA | 91730-679: | CRE-047572 |
| Kroger - 37658 - Sunland, CA - Indoor - - | Pending | Indoor | The Kroger Co | Ralphs | 10455 Sunl | Sunland | CA | 91040-190: | CRE-023466 |
| Kroger - 37698 - Northridge, CA - Indoor - - | Pending | Indoor | The Kroger Co | Ralphs | 19781 Rina | Northridge | CA | 91326-414: | CRE-024017 |
| Kroger - 37781 - Marina Del Rey, CA - Indoor - - | Pending | Indoor | The Kroger Co | Ralphs | 4700 Admi | Marina Del | CA | 90292-690: | CRE-006606 |
| Kroger - 37811 - Rancho Cucamonga, CA - Indoor - - | Pending | Indoor | The Kroger Co | Ralphs | 12201 High | Rancho Cu | CA | 91739-257: | CRE-016518 |
| Kroger - 37820 - Rancho Cucamonga, CA - Indoor - - | Pending | Indoor | The Kroger Co | Ralphs | 7243 Have | Rancho Cu | CA | 91701-606: | CRE-022752 |
| Kroger - 37931 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 4756 NW B | Portland | OR | 97229-925: | CRE-021799 |
| Kroger - 37933 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 7525 SW B | Portland | OR | 97225-620: | CRE-048091 |
| Kroger - 37934 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 5544 E Bur | Portland | OR | 97215-125: | CRE-021808 |
| Kroger - 37935 - Vancouver, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 3505 SE 19 | Vancouver | WA | 98683-143: | CRE-021781 |
| Kroger - 37939 - Bellevue, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 10116 NE E | Bellevue | WA | 98004 | |
| Kroger - 37946 - Kirkland, WA - Outdoor - - | Pending | Outdoor | The Kroger Co | Quality Food Center | 11224 NE 1 | Kirkland | WA | 98034-430: | CRE-047440 |
| Kroger - 37948 - North Bend, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 460 E Nortl | North Bend | WA | 98045 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kroger - 37958 - Seattle, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 1401 Broac | Seattle | WA | 98122-385; CRE-021740 |
| Kroger - 37962 - Everett, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 4919 Everg | Everett | WA | 98203-282; CRE-021712 |
| Kroger - 37969 - Port Hadlock, WA - Outdoor - - | Pending | Outdoor | The Kroger Co | Quality Food Center | 1890 Irond | Port Hadlo | WA | 98339-958; CRE-050142 |
| Kroger - 37973 - Stanwood, WA - Outdoor - - | Pending | Outdoor | The Kroger Co | Quality Food Center | 27008 92ni | Stanwood | WA | 98292-534; CRE-051052 |
| Kroger - 37975 - Seattle, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 417 Broads | Seattle | WA | 98102-500; CRE-021746 |
| Kroger - 37976 - Belfair, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 201 NE Sta | Belfair | WA | 98528-961; CRE-023878 |
| Kroger - 37979 - Tacoma, WA - Outdoor - - | Pending | Outdoor | The Kroger Co | Quality Food Center | 11104 Paci | Tacoma | WA | 98444-574' CRE-029717 |
| Kroger - 37991 - Seattle, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 1600 W Dr; | Seattle | WA | 98119-172: CRE-013679 |
| Kroger - 38001 - Mountlake Terrace, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 22803 44th | Mountlake | WA | 98043-503; CRE-023245 |
| Kroger - 38007 - Seattle, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 9999 Holm | Seattle | WA | 98117-204 CRE-023889 |
| Kroger - 38009 - Seattle, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 500 Merce | Seattle | WA | 98109-461; CRE-023261 |
| Kroger - 38025 - Texas City, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 3541 Palm | Texas City | TX | 77590-651; CRE-022360 |
| Kroger - 38028 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 14344 Mer | Houston | TX | 77079-670; CRE-008279 |
| Kroger - 38033 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 4000 Polk S | Houston | TX | 77023-172; CRE-022309 |
| Kroger - 38037 - Dickinson, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 3410 Gulf F | Dickinson | TX | 77539-411; CRE-038809 |
| Kroger - 38040 - Angleton, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 1804 N Vel | Angleton | TX | 77515-301; CRE-022263 |
| Kroger - 38045 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 1950 El Doi | Houston | TX | 77062-362 CRE-022201 |
| Kroger - 38046 - Galveston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 5730 Seaw | Galveston | TX | 77551-588( CRE-039817 |
| Kroger - 38051 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 9330 Jones | Houston | TX | 77065-440 CRE-022375 |
| Kroger - 38060 - Pasadena, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6767 Spen( | Pasadena | TX | 77505-175; CRE-022324 |
| Kroger - 1035 N Shepherd Dr - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 1035 N She | Houston | TX | 77008-652; CRE-023282 |
| Kroger - 38087 - Beaumont, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 3965 Dowl | Beaumont | TX | 77706-684; CRE-022245 |
| Kroger - 38089 - Cypress, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 13135 Lou( | Cypress | TX | 77429-515; CRE-022329 |
| Kroger - 38090 - Beaumont, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 3845 Phela | Beaumont | TX | 77707-224 CRE-023574 |
| Kroger - 38094 - Katy, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 22150 Wes | Katy | TX | 77450-829( CRE-022379 |
| Kroger - 38095 - Pasadena, TX - Indoor - - | Pending | Indoor | The Kroger Co | Houston | 2619 Red B | Pasadena | TX | 77506-523; CRE-035495 |
| Kroger - 38097 - Seabrook, TX - Indoor - - | Pending | Indoor | The Kroger Co | Houston | 1905 El Ma | Seabrook | TX | 77586-283; CRE-022349 |
| Kroger - 38098 - Pearland, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 8323 Broac | Pearland | TX | 77581-776( CRE-022203 |
| Kroger - 38101 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 1520 Eldrid | Houston | TX | 77077-175( CRE-016880 |
| Kroger - 38102 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 9303 Highv | Houston | TX | 77083-638 CRE-022319 |
| Kroger - 38103 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 14710 Wo( | Houston | TX | 77015-323 CRE-022350 |
| Kroger - 38104 - Cypress, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 18030 Fm { | Cypress | TX | 77433-116; CRE-022305 |
| Kroger - 38107 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 1352 W 43i | Houston | TX | 77018-420( CRE-022404 |
| Kroger - 38108 - Conroe, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 2222 Inter( | Conroe | TX | 77301-170( CRE-021156 |
| Kroger - 38109 - Spring, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 5671 Treas | Spring | TX | 77373 |
| Kroger - 38110 - College Station, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 3535 Longr | College Sta | TX | 77845-527 CRE-022855 |
| Kroger - 38111 - Cypress, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 17455 Spri | Cypress | TX | 77429-268 CRE-022310 |
| Kroger - 38116 - Humble, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 3820 Atasc | Humble | TX | 77396-356 CRE-028356 |
| Kroger - 38118 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 12222 Jon( | Houston | TX | 77070-528 CRE-022322 |
| Kroger - 38124 - Katy, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6055 S Fry | Katy | TX | 77449-180 CRE-022381 |
| Kroger - 38126 - Bryan, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 2303 Boon | Bryan | TX | 77808 CRE-022285 |
| Kroger - 38130 - Magnolia, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6616 Fm 1< | Magnolia | TX | 77354-139! CRE-022338 |
| Kroger - 38132 - Richmond, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6425 Fm 1< | Richmond | TX | 77407-828 CRE-022390 |
| Kroger - 38134 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6350 N Eld: | Houston | TX | 77041-350: CRE-022371 |
| Kroger - 38202 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 9325 Katy I | Houston | TX | 77024-151; CRE-021097 |
| Kroger - 38204 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 2300 Gessr | Houston | TX | 77080-500( CRE-022335 |
| Kroger - 38209 - Katy, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 1550 W Gr; | Katy | TX | 77494-825 CRE-022391 |
| Kroger - 38210 - League City, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 250 S Egret | League City | TX | 77573-268 CRE-022204 |
| Kroger - 38211 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 12555 Bria | Houston | TX | 77077-292; CRE-022382 |
| Kroger - 38215 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 9125 W Sai | Houston | TX | 77064-630. CRE-022396 |
| Kroger - 38216 - Houston, TX - Indoor - - | Pending | Indoor | The Kroger Co | Houston | 7747 Kirby | Houston | TX | 77030-430( CRE-022358 |
| Kroger - 38219 - Friendswood, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 151 N Frier | Friendswo( | TX | 77546-374( CRE-021299 |
| Kroger - 38220 - Friendswood, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 3135 W Pa. | Friendswo( | TX | 77546-501. CRE-041152 |
| Kroger - 38222 - Sulphur, LA - Indoor - - | Pending | Indoor | The Kroger Co | Houston | 1421 Begli: | Sulphur | LA | 70663 |
| Kroger - 38232 - Orange, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 1600 N 16t | Orange | TX | 77630-361( CRE-022289 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kroger - 38235 - Baytown, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 1700 N Ale Baytown | TX | 77520-344 | CRE-022274 |
| Kroger - 38434 - Richmond, TX - Indoor - - | Pending | Indoor | The Kroger Co | Houston | 8011 W Gr Richmond | TX | 77407-860 | CRE-021333 |
| Kroger - 38543 - Surprise, AZ - Outdoor - - | Pending | Outdoor | The Kroger Co | Fry's | 15217 N Cc Surprise | AZ | 85388 | CRE-021452 |
| Kroger - 39875 - Rosenberg, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 24401 Braz Rosenberg | TX | 77471-626 | CRE-022654 |
| Kroger - 42797 - Seattle, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 5700 24th : Seattle | WA | 98107-320 | CRE-023218 |
| Kroger - 44746 - Friendswood, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 3161 E Fm Friendswo | TX | 77546-501 | CRE-014672 |
| Kroger - 45044 - Fairbanks, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 930 Old Ste Fairbanks | AK | 99701-316 | CRE-048843 |
| Kroger - 45685 - League City, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 2750 E Lea League City | TX | 77573-335 | CRE-016438 |
| Kroger - 45686 - Richmond, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 8011 W Gr Richmond | TX | 77407-860 | CRE-028123 |
| Kroger - 45730 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 12620 Woc Houston | TX | 77015-348 | CRE-008213 |
| Kroger - 45731 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 4000 Polk ! Houston | TX | 77023-172 | CRE-028705 |
| Kroger - 46181 - Beaverton, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 11425 SW ! Beaverton | OR | 97005-292 | CRE-029504 |
| Kroger - 46183 - Klamath Falls, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2655 Shast Klamath Fe | OR | 97603-445 | CRE-029502 |
| Kroger - 46185 - Puyallup, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 17404 Mer Puyallup | WA | 98375-623 | CRE-029351 |
| Kroger - 46277 - San Diego, CA - Outdoor - - | Pending | Outdoor | The Kroger Co | Ralphs | 3011 Alta \ San Diego | CA | 92139-331 | CRE-019197 |
| Kroger - 47644 - Phoenix, AZ - Outdoor - - | Pending | Outdoor | The Kroger Co | Fry's | 850 E Hatcl Phoenix | AZ | 85020-269 | CRE-030595 |
| Kroger - 47645 - Surprise, AZ - Outdoor - - | Pending | Outdoor | The Kroger Co | Fry's | 15217 N Cc Surprise | AZ | 85388 | CRE-030404 |
| Kroger - 47730 - Stanwood, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 27008 92ni Stanwood | WA | 98292-534 | CRE-049988 |
| Kroger - 49118 - Columbus, OH - Outdoor - - | Pending | Outdoor | The Kroger Co | Columbus | 7000 E Bro Columbus | OH | 43213-151 | CRE-032641 |
| Kroger - 49226 - Spring, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 18518 Kuyl Spring | TX | 77379-816 | CRE-031821 |
| Kroger - 49231 - Baytown, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 1700 N Ale Baytown | TX | 77520-344 | CRE-031813 |
| Kroger - 49243 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6350 N Eld Houston | TX | 77041-350 | CRE-031699 |
| Kroger - 49668 - Gresham, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2497 SE Bu Gresham | OR | 97080-124 | CRE-016349 |
| Kroger - 49669 - Hillsboro, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 6495 SE Tu Hillsboro | OR | 97123-748 | CRE-016183 |
| Kroger - 49670 - Medford, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1301 Cente Medford | OR | 97501-793 | CRE-011006 |
| Kroger - 49674 - Beaverton, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 15995 SW ' Beaverton | OR | 97006-494 | CRE-010846 |
| Kroger - 49676 - Bellingham, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 800 Lakew: Bellingham | WA | 98229-621 | CRE-017814 |
| Kroger - 49679 - Federal Way, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 33702 21st Federal We | WA | 98023-776 | CRE-018056 |
| Kroger - 49680 - Seattle, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 13000 Lake Seattle | WA | 98125-442 | CRE-009041 |
| Kroger - 49682 - Vancouver, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 7411 NE 11 Vancouver | WA | 98662-470 | CRE-017995 |
| Kroger - 49684 - Tacoma, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 7250 Pacifi Tacoma | WA | 98408-712 | CRE-011367 |
| Kroger - 49686 - Port Orchard, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1900 SE Se Port Orcha | WA | 98366-950 | CRE-046597 |
| Kroger - 49689 - Vancouver, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2500 Colur Vancouver | WA | 98661-776 | CRE-006472 |
| Kroger - 49690 - Lynnwood, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2902 164th Lynnwood | WA | 98087-321 | CRE-013050 |
| Kroger - 51241 - Portland, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 7404 N Inte Portland | OR | 97217-552 | CRE-003855 |
| Kroger - 51251 - Pasadena, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6767 Spen Pasadena | TX | 77505-175 | CRE-033192 |
| Kroger - 51756 - East Wenatchee, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 11 Grant R East Wena | WA | 98802-532 | CRE-006301 |
| Kroger - 53004 - Las Vegas, NV - Outdoor - - | Pending | Outdoor | The Kroger Co | Smiths | 9851 W Ch Las Vegas | NV | 89117-751 | CRE-034045 |
| Kroger - 53588 - Tualatin, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 19200 SW I Tualatin | OR | 97062-635 | CRE-003670 |
| Kroger - 53589 - Scappoose, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 51501 Colu Scappoose | OR | 97056-453 | CRE-013498 |
| Kroger - 53590 - Bonney , WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 20901 Stat Bonney | WA | 98391-630 | CRE-014206 |
| Kroger - 53593 - Vancouver, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 11325 SE N Vancouver | WA | 98684-507 | CRE-013964 |
| Kroger - 53595 - Yakima, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1206 N 40t Yakima | WA | 98908-945 | CRE-003730 |
| Kroger - 53711 - Highland, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 26529 High Highland | CA | 92346-211 | CRE-017496 |
| Kroger - 53800 - Vancouver, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 16600 SE N Vancouver | WA | 98683-340 | CRE-015916 |
| Kroger - 54358 - Pasadena, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 2619 Red E Pasadena | TX | 77506-523 | CRE-035446 |
| Kroger - 54369 - Laveen, AZ - Indoor - - | Pending | Indoor | The Kroger Co | Fry's | 5140 W Ba Laveen | AZ | 85339-297 | CRE-047553 |
| Kroger - 54378 - League City, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 250 S Egret League City | TX | 77573-268 | CRE-035506 |
| Kroger - 54470 - Canby, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1401 SE 1s Canby | OR | 97013-676 | CRE-016463 |
| Kroger - 54471 - Monroe, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 18805 Stat Monroe | WA | 98272-143 | CRE-011147 |
| Kroger - 54479 - Belfair, WA - Outdoor - - | Pending | Outdoor | The Kroger Co | Quality Food Center | 201 NE Sta Belfair | WA | 98528-961 | CRE-035093 |
| Kroger - 54480 - Port Hadlock, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 1890 Irond Port Hadlo | WA | 98339-958 | CRE-049570 |
| Kroger - 55010 - Wilsonville, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 30300 SW I Wilsonville | OR | 97070-675 | CRE-036116 |
| Kroger - 55215 - Happy Valley, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 8955 SE 82 Happy Vall | OR | 97086-360 | CRE-011141 |
| Kroger - 55242 - Yuma, AZ - Indoor - - | Pending | Indoor | The Kroger Co | Fry's | 11203 S Fr Yuma | AZ | 85367 | CRE-016102 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kroger - 55481 - Willis, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 12605 Inte Willis | TX | 77378 | CRE-036370 |
| Kroger - 55603 - Willis, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 12605 Inte Willis | TX | 77378 | CRE-036433 |
| Kroger - 56314 - Spring, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 2301 Rayfc Spring | TX | 77386-070 | CRE-037031 |
| Kroger - 56610 - Katy, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 22150 Wes Katy | TX | 77450-829 | CRE-036324 |
| Kroger - 56611 - Cypress, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 18030 Fm ! Cypress | TX | 77433-116 | CRE-036337 |
| Kroger - 56613 - Magnolia, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6616 Fm 1 Magnolia | TX | 77354-139 | CRE-036307 |
| Kroger - 57087 - Katy, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6055 N Fry Katy | TX | 77449-180 | CRE-037690 |
| Kroger - 57088 - Spring, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6060 Fm 2! Spring | TX | 77379-254 | CRE-037666 |
| Kroger - 57094 - Vancouver, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 800 NE Tar Vancouver | WA | 98685-283 | CRE-017771 |
| Kroger - 57120 - North Bend, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 460 E Nortl North Benc | WA | 98045 | |
| Kroger - 57653 - Las Vegas, NV - Outdoor - - | Pending | Outdoor | The Kroger Co | Smiths | 8180 S Las Las Vegas | NV | 89123 | CRE-036611 |
| Kroger - 58641 - Rancho Cucamonga, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 12879 Fool Rancho Cu | CA | 91739-932 | CRE-010116 |
| Kroger - 58645 - Salinas, CA - Outdoor - - | Pending | Outdoor | The Kroger Co | Food 4 Less | 1030 E Alis Salinas | CA | 93905-271 | CRE-038111 |
| Kroger - 58645 - Hillsboro, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 22075 NW Hillsboro | OR | 97124-699 | CRE-037910 |
| Kroger - 58659 - Tacoma, WA - Outdoor - - | Pending | Outdoor | The Kroger Co | Quality Food Center | 11104 Paci Tacoma | WA | 98444-574 | CRE-038497 |
| Kroger - 60239 - Richmond, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6425 Fm 1 Richmond | TX | 77407-828 | CRE-038768 |
| Kroger - 60248 - Redmond, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 23475 NE F Redmond | WA | 98053-550 | CRE-038200 |
| Kroger - 60256 - Lakewood, CA - Outdoor - - | Pending | Outdoor | The Kroger Co | Ralphs | 5951 Del A Lakewood | CA | 90713-194 | CRE-038899 |
| Kroger - 60270 - Stevenson Ranch, CA - Indoor - - | Pending | Indoor | The Kroger Co | Ralphs | 24975 Pico Stevenson | CA | 91381-170 | CRE-038214 |
| Kroger - 60294 - Mercer Island, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 7823 SE 28 Mercer Isla | WA | 98040-290 | CRE-043113 |
| Kroger - 60737 - Marysville, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 9925 State Marysville | WA | 98270-225 | CRE-017451 |
| Kroger - 61079 - Everett, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 12906 Bott Everett | WA | 98208-668 | CRE-005304 |
| Kroger - 61112 - Milwaukie, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 14700 SE N Milwaukie | OR | 97267-141 | CRE-004623 |
| Kroger - 62330 - Wilsonville, OR - Outdoor - - | Pending | Outdoor | The Kroger Co | Fred Meyer | 9815 SW W Wilsonville | OR | 97070-750 | CRE-040818 |
| Kroger - 62575 - Anchorage, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1000 E Nor Anchorage | AK | 99508-421 | CRE-039994 |
| Kroger - 62576 - Anchorage, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 2300 Abbo Anchorage | AK | 99507-445 | CRE-040017 |
| Kroger - 62578 - Fairbanks, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 3755 Airpo Fairbanks | AK | 99709-461 | CRE-040022 |
| Kroger - 62587 - Wasilla, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 1501 E Parl Wasilla | AK | 99654-828 | CRE-039997 |
| Kroger - 62810 - Bryan, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 2303 Boon Bryan | TX | 77808 | CRE-039914 |
| Kroger - 62818 - Glendale, CA - Indoor - - | Pending | Indoor | The Kroger Co | Ralphs | 1200 N Cer Glendale | CA | 91202-180 | CRE-001691 |
| Kroger - 62822 - Issaquah, WA - Indoor - - | Pending | Indoor | The Kroger Co | Quality Food Center | 1540 NW C Issaquah | WA | 98027-530 | CRE-002271 |
| Kroger - 62823 - Katy, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 1550 W Gr Katy | TX | 77494-825 | CRE-039892 |
| Kroger - 68643 - Covington, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 16735 SE 2 Covington | WA | 98042-494 | CRE-009440 |
| Kroger - 68644 - Kirkland, WA - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 12221 120t Kirkland | WA | 98034-690 | CRE-006076 |
| Kroger - 69845 - Mesa, AZ - Indoor - - | Pending | Indoor | The Kroger Co | Fry's | 1245 W M Mesa | AZ | 85201-701 | CRE-044362 |
| Kroger - 71200 - Katy, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 25050 FM Katy | TX | 77406 | CRE-004890 |
| Kroger - 72645 - San Diego, CA - Outdoor - - | Pending | Outdoor | The Kroger Co | Ralphs | 1666 Rose San Diego | CA | 92106-226 | CRE-028867 |
| Kroger - 72709 - Oakland, CA - Indoor - - | Pending | Indoor | The Kroger Co | Food 4 Less | 10790 Mac Oakland | CA | 94605-525 | CRE-036108 |
| Kroger - 73128 - Kingwood, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 25651 Us Kingwood | TX | 77339 | CRE-048710 |
| Kroger - 73628 - Spring, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 24202 Kuyl Spring | TX | 77389 | CRE-047730 |
| Kroger - 73816 - San Clemente, CA - Indoor - - | Pending | Indoor | The Kroger Co | Ralphs | 903 S El Ca San Cleme | CA | 92672-425 | CRE-042696 |
| Kroger - 73903 - Cypress, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 9703 Barke Cypress | TX | 77433-121 | CRE-049217 |
| Kroger - 73922 - Humble, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 9475 Fm 1! Humble | TX | 77338-403 | CRE-048941 |
| Kroger - 74390 - Cypress, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 15001 Mas Cypress | TX | 77433-556 | CRE-050426 |
| Kroger - 74391 - Huntsville, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 223 Interst Huntsville | TX | 77340-490 | CRE-051271 |
| Kroger - 74522 - Lake Jackson, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 800 N Dixie Lake Jacks | TX | 77566-552 | CRE-050552 |
| Kroger - 74523 - Baytown, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 6135 Garth Baytown | TX | 77521-968 | CRE-050433 |
| Kroger - 74604 - College Station, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 3998 TX 6 f College Sta | TX | 77845 | CRE-050662 |
| Kroger - 74679 - Houston, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 14221 E Sa Houston | TX | 77044-629 | CRE-050606 |
| Kroger - 74903 - New Caney, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 22030 Mar New Caney | TX | 77357-201 | CRE-027491 |
| Kroger - 75098 - Clackamas, OR - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 17005 SE S Clackamas | OR | 97015-876 | CRE-049734 |
| Kroger - 75129 - Montgomery, TX - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 20168 Eva Montgome | TX | 77356-200 | CRE-023058 |
| Kroger - 75870 - Palmer, AK - Indoor - - | Pending | Indoor | The Kroger Co | Fred Meyer | 535 W Ever Palmer | AK | 99645-653 | CRE-028710 |
| Kroger - 75920 - Saint George, UT - Outdoor - - | Pending | Outdoor | The Kroger Co | Smiths | 565 S Mall Saint Geor | UT | 84790-125 | CRE-040157 |
| Kroger - 76756 - Lake Charles, LA - Outdoor - - | Pending | Outdoor | The Kroger Co | Houston | 2010 Coun Lake Charl | LA | 70605 | |

| Description | Status | Date | Type | # | Company | Division | Address | City | State | Zip | CRE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kroger - 78131 - Katy, TX - Outdoor - - | Pending | | Outdoor | | The Kroger Co | Houston | 9806 Gasto | Katy | TX | 77494-764: | CRE-041126 |
| Kroger - 79316 - Spring, TX - Outdoor - - | Pending | | Outdoor | | The Kroger Co | Houston | 3731 Riley | Spring | TX | 77386 | CRE-030026 |
| Kroger - 79573 - Spring, TX - Indoor - - | Pending | | Indoor | | The Kroger Co | Houston | 2150 Spring | Spring | TX | 77389-481: | CRE-025284 |
| Kroger - 79794 - Gig Harbor, WA - Indoor - - | Pending | | Indoor | | The Kroger Co | Fred Meyer | 5502 Point | Gig Harbor | WA | 98335-172: | CRE-023365 |
| Kroger - 80301 - Conroe, TX - Outdoor - - | Pending | | Outdoor | | The Kroger Co | Houston | 341 S Loop | Conroe | TX | 77304-330 | CRE-015394 |
| Kroger - 80893 - Las Vegas, NV - Outdoor - - | Pending | | Outdoor | | The Kroger Co | Smiths | 9710 W Sk: | Las Vegas | NV | 89166 | CRE-025654 |
| Kroger - 80998 - Sugar Land, TX - Outdoor - - | Pending | | Outdoor | | The Kroger Co | Houston | 18861 Univ | Sugar Land | TX | 77479 | CRE-048657 |
| Kroger - 83017 - Henderson, NV - Outdoor - - | Pending | | Outdoor | | The Kroger Co | Smiths | 845 E Lake | Henderson | NV | 89011 | CRE-041508 |
| Kroger - 74902 - Katy, TX - Outdoor - - | Pending | | Outdoor | 122 | The Kroger Co | Morton | 2700 W Gr. | Katy | TX | 77449-1912 | |
| Kroger - 74331 - Katy, TX - Outdoor - - | Pending | | Outdoor | 146 | The Kroger Co | Firethorne | 1712 Spring | Katy | TX | 77494-6910 | |
| Kroger - 38047 - Spring, TX - Outdoor - - | Pending | | Outdoor | 307 | The Kroger Co | Champion | 15802 Chai | Spring | TX | 77379-7141 | |
| Kroger - 38058 - Sugar Land, TX - Indoor - - | Pending | | Indoor | 320 | The Kroger Co | Sweetwater | 4825 Swee | Sugar Land | TX | 77479-3098 | |
| Kroger - 38096 - Missouri City, TX - Outdoor - - | Pending | | Outdoor | 334 | The Kroger Co | Colony Lakes | 6200 Highv | Missouri Ci | TX | 77459-3803 | |
| Kroger - 54698 - Houston, TX - Indoor - - | Pending | | Indoor | 374 | The Kroger Co | Easton Commons | 8550 Highv | Houston | TX | 77095-2242 | |
| Kroger - 38127 - Houston, TX - Outdoor - - | Pending | | Outdoor | 385 | The Kroger Co | El Camino Real | 16400 El C | Houston | TX | 77062-5721 | |
| Kroger - 38214 - Spring, TX - Outdoor - - | Pending | | Outdoor | 738 | The Kroger Co | Stables | 8745 Spring | Spring | TX | 77379-3134 | |
| Kroger - 38223 - Houston, TX - Outdoor - - | Pending | | Outdoor | 748 | The Kroger Co | 249 Cypresswood | 10010 Cypi | Houston | TX | 77070-3408 | |
| Kroger - 49230 - Houston, TX - Outdoor - - | Pending | | Outdoor | 748 | The Kroger Co | 249 Cypresswood | 10010 Cypi | Houston | TX | 77070-3408 | |
| Kroger - 37649 - Sherman Oaks, CA - Indoor - - | Scheduled | 7/3/2024 | Indoor | | The Kroger Co | Ralphs | 14049 Ven | Sherman C | CA | 90036-302 | CRE-047015 |
| Kroger - 60126 - Lexington, KY - Outdoor - - | Scheduled | 7/3/2024 | Outdoor | | The Kroger Co | Louisville | 1650 Bryan | Lexington | KY | 40505-213: | CRE-039939 |
| Kroger - 37444 - Los Angeles, CA - Outdoor - - | Scheduled | 7/5/2024 | Outdoor | | The Kroger Co | Food 4 Less | 4910 Hunti | Los Angele | CA | 90032-166. | CRE-040357 |
| Kroger - 37631 - La Crescenta, CA - Outdoor - - | Scheduled | 7/5/2024 | Outdoor | | The Kroger Co | Ralphs | 2675 Footh | La Crescen | CA | 91214-351 | CRE-023841 |
| Kroger - 37653 - Los Angeles, CA - Outdoor - - | Scheduled | 7/5/2024 | Outdoor | | The Kroger Co | Ralphs | 260 S la Br | Los Angele | CA | 90036 | |
| Kroger - 37789 - Santa Monica, CA - Indoor - - | Scheduled | 7/8/2024 | Indoor | | The Kroger Co | Ralphs | 1644 Clove | Santa Mon | CA | 90404-400 | CRE-023352 |
| Kroger - 38315 - Morgantown, WV - Outdoor - - | Scheduled | 7/8/2024 | Outdoor | | The Kroger Co | Mid Atlantic | 350 Pattes | Morganto | WV | 26505-323 | CRE-021125 |
| Kroger - 38318 - Morgantown, WV - Outdoor - - | Scheduled | 7/8/2024 | Outdoor | | The Kroger Co | Mid Atlantic | 1851 Earl L | Morganto | WV | 26505-587 | CRE-021395 |
| Kroger - 39430 - Laurel, MS - Outdoor - - | Scheduled | 7/8/2024 | Outdoor | | The Kroger Co | Delta | 2340 Highv | Laurel | MS | 39440-183 | CRE-023180 |
| Kroger - 45832 - Morgantown, WV - Outdoor - - | Scheduled | 7/8/2024 | Outdoor | | The Kroger Co | Mid Atlantic | 1851 Earl L | Morganto | WV | 26505-587 | CRE-007400 |
| Kroger - 47811 - Morgantown, WV - Indoor - - | Scheduled | 7/8/2024 | Indoor | | The Kroger Co | Mid Atlantic | 500 Suncre | Morganto | WV | 26505-182 | CRE-010282 |
| Kroger - 73509 - Champaign, IL - Outdoor - - | Scheduled | 7/8/2024 | Outdoor | | The Kroger Co | Rulers | 2002 W Spr | Champaigr | IL | 61821-300 | CRE-048665 |
| Kroger - 82935 - Clarksburg, WV - Outdoor - - | Scheduled | 7/8/2024 | Outdoor | | The Kroger Co | Mid Atlantic | 102 Emily E | Clarksburg | WV | 26301-550 | CRE-021387 |
| Kroger - 900 Army Navy Dr - Arlington, VA - Indoor - - | Scheduled | 7/8/2024 | Indoor | | The Kroger Co | Harris Teeter | 900 Army N | Arlington | VA | 22202 | |
| Kroger - 36016 - Columbia, MO - Outdoor - - | Scheduled | 7/9/2024 | Outdoor | | The Kroger Co | Dillons | 1729 W Bro | Columbia | MO | 65203-119 | CRE-019525 |
| Kroger - 36017 - Columbia, MO - Outdoor - - | Scheduled | 7/9/2024 | Outdoor | | The Kroger Co | Dillons | 2900 Paris | Columbia | MO | 65202-265 | CRE-050648 |
| Kroger - 36394 - Leavenworth, KS - Outdoor - - | Scheduled | 7/9/2024 | Outdoor | | The Kroger Co | Dillons | 720 Eisenh | Leavenwor | KS | 66048-550 | CRE-023576 |
| Kroger - 38371 - Elkins, WV - Indoor - - | Scheduled | 7/9/2024 | Indoor | | The Kroger Co | Mid Atlantic | 450 11th St | Elkins | WV | 26241-376 | CRE-024304 |
| Kroger - 39398 - Little Rock, AR - Outdoor - - | Scheduled | 7/9/2024 | Outdoor | | The Kroger Co | Delta | 14000 Can | Little Rock | AR | 72223-151 | CRE-017743 |
| Kroger - 39540 - Oshkosh, WI - Indoor - - | Scheduled | 7/9/2024 | Indoor | | The Kroger Co | Roundys - WI | 1900 Jacks | Oshkosh | WI | 54901-220 | CRE-030044 |
| Kroger - 39608 - Oshkosh, WI - Outdoor - - | Scheduled | 7/9/2024 | Outdoor | | The Kroger Co | Roundys - WI | 1940 S Koe | Oshkosh | WI | 54902-620 | CRE-029957 |
| Kroger - 40448 - Buckhannon, WV - Outdoor - - | Scheduled | 7/9/2024 | Outdoor | | The Kroger Co | Mid Atlantic | Route 20 S | Buckhanno | WV | 26201-780 | CRE-023879 |
| Kroger - 45753 - Columbia, MO - Outdoor - - | Scheduled | 7/9/2024 | Outdoor | | The Kroger Co | Dillons | 2900 Paris | Columbia | MO | 65202-265 | CRE-050350 |
| Kroger - 46904 - Little Rock, AR - Outdoor - - | Scheduled | 7/9/2024 | Outdoor | | The Kroger Co | Delta | 16105 Che | Little Rock | AR | 72223-590 | CRE-029597 |
| Kroger - 49214 - Columbia, MO - Outdoor - - | Scheduled | 7/9/2024 | Outdoor | | The Kroger Co | Dillons | 1729 W Bro | Columbia | MO | 65203-119 | CRE-038306 |
| Kroger - 36708 - Middletown, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | | The Kroger Co | Cincinnati | 428 Oxford | Middletow | OH | 45044-743 | CRE-021058 |
| Kroger - 36709 - Monroe, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | | The Kroger Co | Cincinnati | 3033 Herit | Monroe | OH | 45050-178 | CRE-020916 |
| Kroger - 36762 - Franklin, OH - Indoor - - | Scheduled | 7/10/2024 | Indoor | | The Kroger Co | Cincinnati | 3484 Town | Franklin | OH | 45005-551 | CRE-011619 |
| Kroger - 38334 - Virginia Beach, VA - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | | The Kroger Co | Mid Atlantic | 4625 Shore | Virginia Be | VA | 23455-274 | CRE-046810 |
| Kroger - 38376 - Virginia Beach, VA - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | | The Kroger Co | Mid Atlantic | 1800 Repu | Virginia Be | VA | 23454-454 | CRE-023736 |
| Kroger - 38379 - Virginia Beach, VA - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | | The Kroger Co | Mid Atlantic | 3330 Virgir | Virginia Be | VA | 23452-561 | CRE-023964 |
| Kroger - 39151 - Auburn, AL - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | | The Kroger Co | Atlanta | 300 N Dear | Auburn | AL | 36830-440 | CRE-050585 |
| Kroger - 39186 - Myrtle Beach, SC - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | | The Kroger Co | Atlanta | 9610 N Kin | Myrtle Bea | SC | 29572-400 | CRE-022685 |
| Kroger - 39187 - North Myrtle Beach, SC - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | | The Kroger Co | Atlanta | 781 Main S | North Myr | SC | 29582-302 | CRE-022674 |
| Kroger - 39188 - Murrells, SC - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | | The Kroger Co | Atlanta | 2939 S High | Murrells | SC | 29576-762 | CRE-022659 |
| Kroger - 39189 - Myrtle Beach, SC - Indoor - - | Scheduled | 7/10/2024 | Indoor | | The Kroger Co | Atlanta | 3735 Rene | Myrtle Bea | SC | 29579-410 | CRE-012795 |
| Kroger - 39420 - N Little Rock, AR - Indoor - - | Scheduled | 7/10/2024 | Indoor | | The Kroger Co | Delta | 4401 Camp | N Little Ro | AR | 72118-360 | CRE-022042 |

| Store | Status | Date | Type | Company | Division | Address | City | State | Zip | CRE |
|---|---|---|---|---|---|---|---|---|---|---|
| Kroger - 39421 - N Little Rock, AR - Indoor - - | Scheduled | 7/10/2024 | Indoor | The Kroger Co | Delta | 6929 John | N Little Roc | AR | 72116-531 | CRE-008946 |
| Kroger - 39422 - Little Rock, AR - Indoor - - | Scheduled | 7/10/2024 | Indoor | The Kroger Co | Delta | 1900 N Pol | Little Rock | AR | 72207-463 | CRE-049993 |
| Kroger - 39486 - Little Rock, AR - Indoor - - | Scheduled | 7/10/2024 | Indoor | The Kroger Co | Delta | 8415 W Ma | Little Rock | AR | 72205-240 | CRE-014361 |
| Kroger - 39489 - Little Rock, AR - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Delta | 614 Beech | Little Rock | AR | 72205-384 | CRE-039712 |
| Kroger - 39543 - Appleton, WI - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Roundys - WI | 2400 W Wi | Appleton | WI | 54914-310 | CRE-025573 |
| Kroger - 39573 - Appleton, WI - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Roundys - WI | 511 W Cal | Appleton | WI | 54915-146 | CRE-030042 |
| Kroger - 39577 - Green Bay, WI - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Roundys - WI | 1291 Lomb | Green Bay | WI | 54304-404 | CRE-030270 |
| Kroger - 39633 - Appleton, WI - Indoor - - | Scheduled | 7/10/2024 | Indoor | The Kroger Co | Roundys - WI | 2700 N Bal | Appleton | WI | 54911-865 | CRE-008692 |
| Kroger - 47977 - Canal Winchester, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Columbus | 3588 Gend | Canal Winc | OH | 43110-800 | CRE-032639 |
| Kroger - 47978 - Canal Winchester, OH - Indoor - - | Scheduled | 7/10/2024 | Indoor | The Kroger Co | Columbus | 6095 Gend | Canal Winc | OH | 43110-201 | CRE-006478 |
| Kroger - 48003 - Groveport, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Columbus | 6011 Grov | Groveport | OH | 43125-100 | CRE-032612 |
| Kroger - 49215 - Maumelle, AR - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Delta | 110 Comm | Maumelle | AR | 72113-726 | CRE-031761 |
| Kroger - 49221 - Middletown, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Cincinnati | 428 Oxford | Middletow | OH | 45044-743 | CRE-031784 |
| Kroger - 49711 - Pickerington, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Columbus | 1045 Hill R | Pickeringtc | OH | 43147-866 | CRE-032675 |
| Kroger - 49716 - Canal Winchester, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Columbus | 3588 Gend | Canal Winc | OH | 43110-800 | CRE-032638 |
| Kroger - 60128 - Monroe, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Cincinnati | 3033 Herit | Monroe | OH | 45050-178 | CRE-038096 |
| Kroger - 69742 - Dayton, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Cincinnati | 10101 Lanc | Dayton | OH | 45342-000 | CRE-046749 |
| Kroger - 72819 - Virginia Beach, VA - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Mid Atlantic | 3901 Holla | Virginia Be | VA | 23452-280 | CRE-048609 |
| Kroger - 74044 - Portsmouth, VA - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Mid Atlantic | 1301 Frede | Portsmout | VA | 23707-411 | CRE-048218 |
| Kroger - 78225 - Dayton, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Cincinnati | 5400 Corne | Dayton | OH | 45440-227 | CRE-036446 |
| Kroger - 82469 - Reynoldsburg, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Columbus | 6580 E. Ma | Reynoldsbu | OH | 43068 | CRE-046678 |
| Kroger - 82537 - Hampton, VA - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Mid Atlantic | 1050 W Me | Hampton | VA | 23666-330 | CRE-042031 |
| Kroger - 82563 - Dayton, OH - Outdoor - - | Scheduled | 7/10/2024 | Outdoor | The Kroger Co | Columbus | 2921 W Ale | Dayton | OH | 45459-112 | CRE-015420 |
| Kroger - 7439 - Chesapeake, VA - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Mid Atlantic | 1464 Mour | Chesapeak | VA | 23322-404 | CRE-037972 |
| Kroger - 7442 - Chesapeake, VA - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Mid Atlantic | 309 Battlef | Chesapeak | VA | 23322-531 | CRE-042526 |
| Kroger - 36127 - Rushville, IN - Indoor - - | Scheduled | 7/11/2024 | Indoor | The Kroger Co | Central | 202 S Main | Rushville | IN | 46173-193 | CRE-022005 |
| Kroger - 36737 - Oxford, OH - Indoor - - | Scheduled | 7/11/2024 | Indoor | The Kroger Co | Cincinnati | 300 S Locu | Oxford | OH | 45056-212 | CRE-022008 |
| Kroger - 36791 - Hamilton, OH - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Cincinnati | 1474 Hami | Hamilton | OH | 45013 | CRE-021045 |
| Kroger - 36823 - Connersville, IN - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Cincinnati | 516 W 30tl | Connersvill | IN | 47331-250 | CRE-048012 |
| Kroger - 38380 - Virginia Beach, VA - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Mid Atlantic | 5237 Provi | Virginia Be | VA | 23464-420 | CRE-039143 |
| Kroger - 39094 - Cedartown, GA - Indoor - - | Scheduled | 7/11/2024 | Indoor | The Kroger Co | Atlanta | 730 N Mair | Cedartown | GA | 30125-235 | CRE-010238 |
| Kroger - 39153 - Lagrange, GA - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Atlanta | 203 Comm | Lagrange | GA | 30241-235 | CRE-022609 |
| Kroger - 39167 - Opelika, AL - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Atlanta | 2460 Enter | Opelika | AL | 36801-151 | CRE-022537 |
| Kroger - 39278 - Lanett, AL - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Atlanta | 1401 S Giln | Lanett | AL | 36863-294 | CRE-024627 |
| Kroger - 39280 - Carrollton, GA - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Atlanta | 1355 S Parl | Carrollton | GA | 30117-443 | CRE-024577 |
| Kroger - 39481 - Jacksonville, AR - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Delta | 103 Gregor | Jacksonvill | AR | 72076-321 | CRE-023530 |
| Kroger - 39491 - N Little Rock, AR - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Delta | 2509 McCa | N Little Roc | AR | 72116-760 | CRE-023307 |
| Kroger - 74047 - Suffolk, VA - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Mid Atlantic | 1017 Unive | Suffolk | VA | 23435-004 | CRE-048226 |
| Kroger - 74784 - Chesapeake, VA - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Mid Atlantic | 1753 Senti | Chesapeak | VA | 23320 | CRE-050501 |
| Kroger - 80996 - Smithfield, VA - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Mid Atlantic | 1282 Smith | Smithfield | VA | 23430-605 | CRE-026020 |
| Kroger - 82911 - Liberty Township, OH - Outdoor - - | Scheduled | 7/11/2024 | Outdoor | The Kroger Co | Columbus | 5250 Newt | Liberty Tov | OH | 45011 | CRE-021055 |
| Kroger - 7445 - Grafton, VA - Outdoor - - | Scheduled | 7/12/2024 | Outdoor | The Kroger Co | Mid Atlantic | 6500 Georg | Grafton | VA | 23692-212 | CRE-035322 |
| Kroger - 18948 - Hayes, VA - Outdoor - - | Scheduled | 7/12/2024 | Outdoor | The Kroger Co | Mid Atlantic | 7254 Georg | Hayes | VA | 23072 | CRE-034564 |
| Kroger - 74312 - Tabb, VA - Outdoor - - | Scheduled | 7/12/2024 | Outdoor | The Kroger Co | Mid Atlantic | 5007 Victo | Tabb | VA | 23693-560 | CRE-051122 |
| Kroger - 14687 - Farmington, NM - Indoor - - | Scheduled | 7/15/2024 | Indoor | The Kroger Co | Smiths | 600 E 20th | Farmingtor | NM | 87401-210 | CRE-008886 |
| Kroger - 36674 - Cortez, CO - Indoor - - | Scheduled | 7/15/2024 | Indoor | The Kroger Co | King Sooper | 508 E Main | Cortez | CO | 81321-330 | CRE-001991 |
| Kroger - 36676 - Moab, UT - Outdoor - - | Scheduled | 7/15/2024 | Outdoor | The Kroger Co | King Sooper | 425 S Main | Moab | UT | 84532-292 | CRE-024749 |
| Kroger - 36686 - Durango, CO - Indoor - - | Scheduled | 7/16/2024 | Indoor | The Kroger Co | King Sooper | 3130 Main | Durango | CO | 81301-424 | CRE-048110 |
| Kroger - 36703 - Pagosa Springs, CO - Indoor - - | Scheduled | 7/16/2024 | Indoor | The Kroger Co | King Sooper | 165 Countr | Pagosa Spr | CO | 81147-893 | CRE-050340 |
| Kroger - 36833 - Durango, CO - Indoor - - | Scheduled | 7/16/2024 | Indoor | The Kroger Co | King Sooper | #6 Town Pl | Durango | CO | 81301-510 | CRE-026681 |
| Kroger - 46222 - Durango, CO - Indoor - - | Scheduled | 7/16/2024 | Indoor | The Kroger Co | King Sooper | 3130 Main | Durango | CO | 81301-424 | CRE-048384 |
| Kroger - 53319 - Durango, CO - Outdoor - - | Scheduled | 7/16/2024 | Outdoor | The Kroger Co | King Sooper | 6 Town Plz | Durango | CO | 81301-510 | CRE-026693 |
| Kroger - 36670 - Grand Junction, CO - Indoor - - | Scheduled | 7/17/2024 | Indoor | The Kroger Co | King Sooper | 2770 Highv | Grand Junc | CO | 81503-229 | CRE-050722 |
| Kroger - 36671 - Montrose, CO - Indoor - - | Scheduled | 7/17/2024 | Indoor | The Kroger Co | King Sooper | 128 S Towr | Montrose | CO | 81401-398 | CRE-011014 |
| Kroger - 36672 - Delta, CO - Outdoor - - | Scheduled | 7/17/2024 | Outdoor | The Kroger Co | King Sooper | 122 Gunnis | Delta | CO | 81416-185 | CRE-021342 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Kroger - 36699 - Montrose, CO - Outdoor - - | Scheduled 7/17/2024 Outdoor | The Kroger Co | King Sooper | 16400 S To Montrose | CO | 81401-540 | CRE-021334 |
| Kroger - 47586 - Grand Junction, CO - Indoor - - | Scheduled 7/17/2024 Indoor | The Kroger Co | King Sooper | 2770 Highw Grand Junc | CO | 81503-229 | CRE-050370 |
| Kroger - 36678 - Fruita, CO - Outdoor - - | Scheduled 7/18/2024 Outdoor | The Kroger Co | King Sooper | 135 S Plum Fruita | CO | 81521-252 | CRE-021337 |
| Kroger - 36691 - Hotchkiss, CO - Outdoor - - | Scheduled 7/18/2024 Outdoor | The Kroger Co | King Sooper | 215 N 6th S Hotchkiss | CO | 81419 | CRE-021336 |
| Kroger - 45589 - Grand Junction, CO - Outdoor - - | Scheduled 7/18/2024 Outdoor | The Kroger Co | King Sooper | 630 24 Rd  Grand Junc | CO | 81505-123 | CRE-010221 |
| Kroger - 69842 - Grand Junction, CO - Outdoor - - | Scheduled 7/18/2024 Outdoor | The Kroger Co | King Sooper | 630 24 Rd  Grand Junc | CO | 81505-123 | CRE-042506 |
| Kroger - 74490 - Grand Junction, CO - Outdoor - - | Scheduled 7/18/2024 Outdoor | The Kroger Co | King Sooper | 2600 N 12t Grand Junc | CO | 81501 | CRE-051032 |
| Kroger - 36161 - Colby,  KS - Outdoor - - | Scheduled 7/19/2024 Outdoor | The Kroger Co | Dillons | 1605 S Ran Colby | KS | 67701-401 | CRE-019650 |
| Kroger - 36684 - Gunnison, CO - Indoor - - | Scheduled 7/19/2024 Indoor | The Kroger Co | King Sooper | 880 N Mair Gunnison | CO | 81230-241 | CRE-006178 |
| Kroger - 36697 - Buena Vista, CO - Indoor - - | Scheduled 7/19/2024 Indoor | The Kroger Co | King Sooper | 438 Us Higl Buena Vist | CO | 81211 | CRE-004089 |
| Kroger - 6509 - Magna, UT - Outdoor - - | Scheduled 7/21/2024 Outdoor | The Kroger Co | Smiths | 8055 W 35( Magna | UT | 84044-221 | CRE-050789 |
| Kroger - 6524 - West Valley City, UT - Indoor - - | Scheduled 7/21/2024 Indoor | The Kroger Co | Smiths | 4643 S 400 West Valle | UT | 84120-623 | CRE-050931 |
| Kroger - 9354 - Grants, NM - Outdoor - - | Scheduled 7/21/2024 Outdoor | The Kroger Co | Smiths | 700 East Rc Grants | NM | 87020-222 | CRE-050789 |
| Kroger - 12014 - Albuquerque, NM - Indoor - - | Scheduled 7/21/2024 Indoor | The Kroger Co | Smiths | 111 Coors I Albuquerq | NM | 87121-200 | CRE-006044 |
| Kroger - 14684 - Los Lunas, NM - Indoor - - | Scheduled 7/21/2024 Indoor | The Kroger Co | Smiths | 2580 Main Los Lunas | NM | 87031-634 | CRE-008896 |
| Kroger - 14693 - West Valley City, UT - Indoor - - | Scheduled 7/21/2024 Indoor | The Kroger Co | Smiths | 5620 W 41( West Valle | UT | 84128-433 | CRE-039465 |
| Kroger - 14694 - West Jordan, UT - Indoor - - | Scheduled 7/21/2024 Indoor | The Kroger Co | Smiths | 4080 W 90( West Jorda | UT | 84088-892 | CRE-008914 |
| Kroger - 21814 - Albuquerque, NM - Indoor - - | Scheduled 7/21/2024 Indoor | The Kroger Co | Smiths | 1601 Arena Albuquerq | NM | 87105-404 | CRE-011531 |
| Kroger - 31447 - Albuquerque, NM - Indoor - - | Scheduled 7/21/2024 Indoor | The Kroger Co | Smiths | 111 Coors I Albuquerq | NM | 87121-200 | CRE-015918 |
| Kroger - 50978 - West Jordan, UT - Indoor - - | Scheduled 7/21/2024 Indoor | The Kroger Co | Smiths | 7061 Redw West Jorda | UT | 84084-342 | CRE-008980 |
| Kroger - 53003 - Grants, NM - Outdoor - - | Scheduled 7/21/2024 Outdoor | The Kroger Co | Smiths | 700 E Roos Grants | NM | 87020-222 | CRE-033365 |
| Kroger - 74201 - West Jordan, UT - Outdoor - - | Scheduled 7/21/2024 Outdoor | The Kroger Co | Smiths | 5560 W 78( West Jorda | UT | 84081 | CRE-048673 |
| Kroger - 6483 - Albuquerque, NM - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 320 Yale Bl Albuquerq | NM | 87106-401 | CRE-045760 |
| Kroger - 6515 - Murray, UT - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 665 W 530 Murray | UT | 84123-567 | CRE-050125 |
| Kroger - 6516 - Midvale, UT - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 980 Fort U Midvale | UT | 84047-171 | CRE-000236 |
| Kroger - 6519 - Herriman, UT - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 5560 W 13( Herriman | UT | 84096-691 | CRE-000111 |
| Kroger - 6534 - West Jordan, UT - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 1820 W 90( West Jorda | UT | 84088-650 | CRE-012880 |
| Kroger - 7275 - South Jordan, UT - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 1634 W. Sc South Jord | UT | 84095-456 | CRE-002254 |
| Kroger - 12200 - Rio Rancho, NM - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 1000 Rio R Rio Ranchc | NM | 87124-105 | CRE-006783 |
| Kroger - 14685 - Albuquerque, NM - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 4800 McM Albuquerq | NM | 87114 | |
| Kroger - 21819 - Albuquerque, NM - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 6001 Loma Albuquerq | NM | 87110-661 | CRE-011870 |
| Kroger - 21820 - Albuquerque, NM - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 8301 Golf C Albuquerq | NM | 87120-580 | CRE-033733 |
| Kroger - 31448 - Albuquerque, NM - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 4800 McM Albuquerq | NM | 87114-501 | CRE-015931 |
| Kroger - 50542 - West Jordan, UT - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 1820 W 90( West Jorda | UT | 84088-650 | CRE-051018 |
| Kroger - 74804 - South Jordan, UT - Indoor - - | Scheduled 7/22/2024 Indoor | The Kroger Co | Smiths | 5448 W Da South Jord | UT | 84095-590 | CRE-050884 |
| Kroger - 6487 - Albuquerque, NM - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 3701 Const Albuquerq | NM | 87110-562 | CRE-001424 |
| Kroger - 6494 - Albuquerque, NM - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 8040 Acad Albuquerq | NM | 87111-115 | CRE-001407 |
| Kroger - 6497 - Albuquerque, NM - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 8100 Wyor Albuquerq | NM | 87113 | |
| Kroger - 6514 - Salt Lake City, UT - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 3470 Beng Salt Lake C | UT | 84121-580 | CRE-051230 |
| Kroger - 6521 - Draper, UT - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 212 EAST 1 Draper | UT | 84020-818 | CRE-000122 |
| Kroger - 6538 - Sandy, UT - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 10305 Sout Sandy | UT | 84094-468 | CRE-051076 |
| Kroger - 6540 - Sandy, UT - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 2039 E 940 Sandy | UT | 84093-310 | CRE-049296 |
| Kroger - 11993 - Albuquerque, NM - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 6125 4th St Albuquerq | NM | 87107-575 | CRE-050281 |
| Kroger - 12021 - Albuquerque, NM - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 8100 Wyor Albuquerq | NM | 87113-194 | CRE-012796 |
| Kroger - 21818 - Albuquerque, NM - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 5850 Eubar Albuquerq | NM | 87111-613 | CRE-011516 |
| Kroger - 22158 - Lehi, UT - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 1550 E 350 Lehi | UT | 84043-353 | CRE-011887 |
| Kroger - 24626 - Lehi, UT - Indoor - - | Scheduled 7/23/2024 Indoor | The Kroger Co | Smiths | 1550 E 350 Lehi | UT | 84043-353 | CRE-012289 |
| Kroger - 75927 - Saratoga Springs, UT - Outdoor - - | Scheduled 7/23/2024 Outdoor | The Kroger Co | Smiths | 689 N Reds Saratoga S | UT | 84045 | CRE-045078 |
| Kroger - 6485 - Santa Fe, NM - Indoor - - | Scheduled 7/24/2024 Indoor | The Kroger Co | Smiths | 2110 S Pac Santa Fe | NM | 87505-545 | CRE-001418 |
| Kroger - 6486 - Santa Fe, NM - Indoor - - | Scheduled 7/24/2024 Indoor | The Kroger Co | Smiths | 2308 Cerill Santa Fe | NM | 87505-326 | CRE-001405 |
| Kroger - 6490 - Albuquerque, NM - Indoor - - | Scheduled 7/24/2024 Indoor | The Kroger Co | Smiths | 4700 Tram Albuquerq | NM | 87111-297 | CRE-001412 |
| Kroger - 6496 - Edgewood, NM - Indoor - - | Scheduled 7/24/2024 Indoor | The Kroger Co | Smiths | 2b State Rc Edgewood | NM | 87015-684 | CRE-002428 |
| Kroger - 6704 - Payson, UT - Indoor - - | Scheduled 7/24/2024 Indoor | The Kroger Co | Smiths | 632 South  Payson | UT | 84651-286 | CRE-001383 |
| Kroger - 7276 - Pleasant Grove, UT - Indoor - - | Scheduled 7/24/2024 Indoor | The Kroger Co | Smiths | 210 E 700 S Pleasant G | UT | 84062-351 | CRE-051017 |
| Kroger - 14692 - Orem, UT - Indoor - - | Scheduled 7/24/2024 Indoor | The Kroger Co | Smiths | 45 S State S Orem | UT | 84058-541 | CRE-008911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kroger - 21815 - Albuquerque, NM - Indoor - - | Scheduled | 7/24/2024 | Indoor | The Kroger Co | Smiths | 200 Tramw | Albuquerq | NM | 87123-393| CRE-011865 |
| Kroger - 21822 - Heber City, UT - Indoor - - | Scheduled | 7/24/2024 | Indoor | The Kroger Co | Smiths | 550 N Mair | Heber City | UT | 84032-121: CRE-011905 |
| Kroger - 75921 - Springville, UT - Outdoor - - | Scheduled | 7/24/2024 | Outdoor | The Kroger Co | Smiths | 1750 W 40 | Springville | UT | 84663-307: CRE-045072 |
| Kroger - 11977 - Taos, NM - Indoor - - | Scheduled | 7/25/2024 | Indoor | The Kroger Co | Smiths | 224 Paseo | Taos | NM | 87571-641: CRE-015040 |
| Kroger - 18293 - Price, UT - Indoor - - | Scheduled | 7/25/2024 | Indoor | The Kroger Co | Smiths | 1075 E Mai | Price | UT | 84501-271: CRE-011943 |
| Kroger - 73854 - Los Alamos, NM - Outdoor - - | Scheduled | 7/25/2024 | Outdoor | The Kroger Co | Smiths | 731 Trinity | Los Alamos | NM | 87544-333: CRE-048944 |
| Kroger - 37659 - San Diego, CA - Outdoor - - | Attempt | 5/31/2024 | Indoor | The Kroger Co | Ralphs | 1020 Unive | San Diego | CA | 92103-732: CRE-025320 |
| Kroger - 36807 - Blue Ash, OH - Indoor - - | Attempt | 6/3/2024 | Indoor | The Kroger Co | Cincinnati | 4100 Hunt | Blue Ash | OH | 45236-110: CRE-006863 |
| Kroger - 37490 - Riverside, CA - Indoor - - | Attempt | 6/3/2024 | Indoor | The Kroger Co | Food 4 Less | 3900 Chica | Riverside | CA | 92507-534 CRE-010355 |
| Kroger - 37716 - Lakewood, CA - Outdoor - - | Attempt | 6/7/2024 | Outdoor | The Kroger Co | Ralphs | 5951 Del A | Lakewood | CA | 90713-194: CRE-024730 |
| Kroger - 36735 - Cold Spring, KY - Outdoor - - | Attempt | 6/11/2024 | Outdoor | The Kroger Co | Cincinnati | 375 Cross F | Cold Spring | KY | 41076-220: CRE-021038 |
| Kroger - 37573 - Fullerton, CA - Indoor - - | Attempt | 6/11/2024 | Indoor | The Kroger Co | Ralphs | 3330 Yorb; | Fullerton | CA | 92831-170: CRE-021986 |
| Kroger - 37514 - Ontario, CA - Indoor - - | Attempt | 6/12/2024 | Indoor | The Kroger Co | Food 4 Less | 2246 S Euc | Ontario | CA | 91762-651: CRE-022946 |
| Kroger - 37624 - Santa Barbara, CA - Indoor - - | Attempt | 6/17/2024 | Indoor | The Kroger Co | Ralphs | 100 W Carr | Santa Barb | CA | 93101 |
| Kroger - 38032 - Dallas, TX - Outdoor - - | Attempt | 6/17/2024 | Outdoor | The Kroger Co | Dallas | 752 Wynne | Dallas | TX | 75224 |
| Kroger - 37627 - Temecula, CA - Indoor - - | Attempt | 6/19/2024 | Indoor | The Kroger Co | Ralphs | 33145 Tem | Temecula | CA | 92592 |
| Kroger - 36904 - Louisville, KY - Outdoor - - | Attempt | 6/20/2024 | Outdoor | The Kroger Co | Louisville | 2440 Bards | Louisville | KY | 40205-212: CRE-024126 |
| Kroger - 37459 - Los Angeles, CA - Outdoor - - | Attempt | 6/20/2024 | Outdoor | The Kroger Co | Food 4 Less | 1748 W Jef | Los Angele | CA | 90018-391| CRE-025422 |
| Kroger - 37751 - Los Angeles, CA - Outdoor - - | Attempt | 6/20/2024 | Outdoor | The Kroger Co | Ralphs | 11727 W O | Los Angele | CA | 90064-120: CRE-036361 |
| Kroger - 37775 - Los Angeles, CA - Indoor - - | Attempt | 6/20/2024 | Indoor | The Kroger Co | Ralphs | 11922 S Ve | Los Angele | CA | 90044-405: CRE-022049 |
| Kroger - 53010 - Los Angeles, CA - Indoor - - | Attempt | 6/20/2024 | Indoor | The Kroger Co | Food 4 Less | 1748 W Jef | Los Angele | CA | 90018-391| CRE-033537 |
| Kroger - 36025 - Omaha, NE - Outdoor - - | Attempt | 6/21/2024 | Outdoor | The Kroger Co | Dillons | 888 S Sadd | Omaha | NE | 68106-195: CRE-019572 |
| Kroger - 37674 - Mission Viejo, CA - Indoor - - | Attempt | 6/21/2024 | Indoor | The Kroger Co | Ralphs | 25104 Mar | Mission Vie | CA | 92692-244: CRE-027084 |
| Kroger - 46111 - Omaha, NE - Outdoor - - | Attempt | 6/21/2024 | Outdoor | The Kroger Co | Dillons | 888 S Sadd | Omaha | NE | 68106-195: CRE-028908 |
| Kroger - 36880 - London, KY - Outdoor - - | Attempt | 6/26/2024 | Indoor | The Kroger Co | Louisville | 1805 N Ma | London | KY | 40741-102 CRE-024381 |
| Kroger - 38331 - Chester, VA - Indoor - - | Attempt | 6/26/2024 | Indoor | The Kroger Co | Mid Atlantic | 12726 Jeffe | Chester | VA | 23831-537: CRE-008243 |
| Kroger - 6513 - Salt Lake City, UT - Indoor - - | Attempt | 6/29/2024 | Indoor | The Kroger Co | Smiths | 828 S. 900 | Salt Lake C | UT | 84104-145: CRE-050363 |
| Kroger - 62807 - Batesville, IN - Indoor - - | Attempt | 7/1/2024 | Indoor | The Kroger Co | Cincinnati | 1034 State | Batesville | IN | 47006-680: CRE-040046 |
| Kroger - 36121 - Indianapolis, IN - Indoor - - | Attempt | 7/2/2024 | Indoor | The Kroger Co | Central | 5911 Madi: | Indianapol | IN | 46227-472: CRE-020103 |
| Kroger - 37837 - Camarillo, CA - Indoor - - | Attempt | 7/3/2024 | Indoor | The Kroger Co | Ralphs | 674 Las Po: | Camarillo | CA | 93010-571: CRE-001819 |
| Kroger - 53300 - Granada Hills, CA - Indoor - - | Attempt | 7/3/2024 | Indoor | The Kroger Co | Ralphs | 16940 Dev | Granada H | CA | 91344-740: CRE-039328 |
| Kroger - 60262 - Valencia, CA - Indoor - - | Attempt | 7/3/2024 | Indoor | The Kroger Co | Ralphs | 25930 McB | Valencia | CA | 91355-200: CRE-021971 |
| Kroger - 53806 - Los Angeles, CA - Indoor - - | Attempt | 7/5/2024 | Indoor | The Kroger Co | Ralphs | 3410 W 3rc | Los Angele | CA | 90020-162. CRE-007441 |
| Kroger - 36572 - Fort Collins, CO - Indoor - - | Attempt | 7/7/2024 | Indoor | The Kroger Co | King Sooper | 1015 S Taft | Fort Collins | CO | 80521-424: CRE-001870 |
| Kroger - 36628 - Loveland, CO - Indoor - - | Attempt | 7/7/2024 | Indoor | The Kroger Co | King Sooper | 1275 Eagle | Loveland | CO | 80537-805: CRE-003978 |
| Kroger - 36617 - Boulder, CO - Indoor - - | Attempt | 7/8/2024 | Indoor | The Kroger Co | King Sooper | 1650 30th : | Boulder | CO | 80301-101: CRE-009578 |
| Kroger - 36662 - Arvada, CO - Indoor - - | Cancelled | | Indoor | The Kroger Co | King Sooper | 8055 Sheri | Arvada | CO | 80003 |
| Kroger - 37265 - Snohomish, WA - Indoor - - | Cancelled | | Indoor | The Kroger Co | Fred Meyer | 2801 Bickfc | Snohomish | WA | 98290 |
| Kroger - 37728 - Oxnard, CA - Indoor - - | Cancelled | | Indoor | The Kroger Co | Ralphs | 3443 Savie | Oxnard | CA | 93033 |
| Kroger - 38143 - Palestine, TX - Outdoor - - | Cancelled | | Outdoor | The Kroger Co | Dallas | 325 E Sprin | Palestine | TX | 75801 |
| Kroger - 39881 - Corydon, IN - Outdoor - - | Cancelled | | Outdoor | The Kroger Co | Louisville | 389 Old Ca | Corydon | IN | 47112 |
| Kroger - 49675 - Wood Village, OR - Indoor - - | Cancelled | | Indoor | The Kroger Co | Fred Meyer | 22855 NE F | Wood Villa | OR | 97060 |
| Kroger - 80476 - Englewood, CO - Indoor - - | Cancelled | | Indoor | The Kroger Co | King Sooper | 3495 S Uni | Englewood | CO | 80113 |