# EXHIBIT A

## (Allen Declaration)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| CHICKEN SOUP FOR THE SOUL ENTERTAINMENT INC., *et al*,[1] | Case No. 24-11442 (MFW) |
| Debtors. | (Jointly Administered) |

### DECLARATION OF DAVE ALLEN IN SUPPORT OF
### MOTION OF EG RETAIL (AMERICA), LLC FOR ENTRY OF AN ORDER
### MODIFYING THE AUTOMATIC STAY PURSUANT TO 11 U.S.C §§ 105(A) AN 362(D)
### TO PERMIT EG RETAIL (AMERICA), LLC TO REMOVE AND DISPOSE OF KIOSKS

I, Dave Allen, hereby declare under penalty of perjury and pursuant to 28 U.S.C. § 1746 that the following is true and correct to the best of my knowledge and belief.

1.      I am the Senior Corporate Counsel for EG Retail (America), LLC ("**EG America**"), which owns and operates 1600+ convenience stores and fuel retailers in the United States. I submit this declaration (the "**Declaration**") in support of the *Motion of EG Retail (America), LLC for Entry of an Order Modifying the Automatic Stay Pursuant to 11 U.S.C. §§ 105(a) and 362(d) to Permit EG Retail (America), LLC to Remove and Dispose of Kiosks* (the "**Motion**"). To the best of my knowledge, understanding, and belief, the facts stated in this Declaration are true and accurate. I am authorized to submit this Declaration on behalf of EG America.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number (where applicable), are: 757 Film Acquisition LLC (4300); Chicken Soup for the Soul Entertainment, Inc. (0811); Chicken Soup for the Soul Studios, LLC (9993); Chicken Soup for the Soul Television Group, LLC; Crackle Plus, LLC (9379); CSS AVOD Inc. (4038); CSSESIG, LLC (7150); Digital Media Enterprises LLC; Halcyon Studios, LLC (3312); Halcyon Television, LLC (9873); Landmark Studio Group LLC (3671); Locomotive Global, Inc. (2094); Pivotshare, Inc. (2165); RB Second Merger Sub LLC (0754); Redbox Automated Retail, LLC (0436); Redbox Entertainment, LLC (7085); Redbox Holdings, LLC (7338); Redbox Incentives LLC (1123); Redwood Intermediate, LLC (2733); Screen Media Films, LLC; Screen Media Ventures, LLC (2466); and TOFG LLC (0508). The Debtors' corporate headquarters and service address is 132 East Putnam Avenue, Floor 2W, Cos Cob, CT 06807.

2.      On April 20, 2018, EG America and Redbox Automated Retail, LLC ("**Redbox**"),
one of the debtors in the above-captioned chapter 7 cases (each, a "**Debtor**" and collectively, the
"**Debtors**"), entered into that certain Kiosk Operating Agreement pursuant to which EG America
agreed to allow the Debtor to operate automated Kiosks at retail locations owned and operated by
EG America (the "**Agreement**").  A true and correct copy of the Agreement, together with a list
of all locations at which the Kiosks are located is attached hereto as **Exhibit 1**.

3.      Pursuant to Sections 7.1 and 7.4 of the Agreement, Redbox was obligated to pay
EG America certain commissions calculated based on the percentage of net rental revenue received
by Redbox from customer rental of media contained in the Kiosks (the "**Commissions**").  *See §§*
*7.1 and 7.4 of Ex. 1.*

4.      Pursuant to Section 9.2 of the Agreement, any party may terminate the Agreement
as a result of a material breach of the other party of any of their obligations.  *Id*. § 9.2. Such
termination will be effective upon the breaching party's receipt of the notice of the breach, subject
to a thirty-business day cure period.  If the breach is not cured, the non-breaching party may
terminate the Agreement.  *Id*.

5.      Pursuant to Section 6.7 of the Agreement, within thirty days after the termination
of the Agreement, Redbox was required to remove the Kiosks from EG America's retail locations
and return the premises in good and clean condition.  *Id*. § 6.7.

6.      On June 29, 2023, EG America sent that certain Notice of Default pursuant to which
EG America informed the Debtor that it had failed to pay Rent since November 2022, and its past
due arrearages then totaled $46,645.88 (the "**Notice of Default**").  A true and correct copy of the
Notice of Default is attached as **Exhibit 2**.

7.      On December 7, 2023, EG America entered into that certain Letter Agreement (the "**Letter Agreement**," together with the Agreement, the "**Agreements**").  Pursuant to the Letter Agreement, Redbox, through its successor in interest, Debtor, Chicken Soup for the Soul Entertainment (the "**CSSE**"), acknowledged that it now owed EG America $87,285.65 in Commissions and agreed to come current on the Commissions by December 31, 2023, while EG America retained its termination rights under the Agreement in the event such payment was not timely made.  A true and correct copy of the Letter Agreement is attached as **Exhibit 3**.

8.      Redbox failed to make payment under the Agreements, and on March 21, 2024, EG America provided CSSE, as successor in interest to Redbox, that certain Notice of Termination, pursuant to which EG America gave Redbox formal notice of EG America's termination of the Agreement pursuant to Section 9.2, effective on March 22, 2024, as Redbox failed to cure its payment default under Section 7.4 within the required thirty days (the "**Termination Letter**").  A true and correct copy of the Termination Letter is attached as **Exhibit 4**.

9.      EG America further provided notice that Redbox had thirty (30) days to remove the Kiosks from EG America's retail locations.

10.     Having yet again received no response from Redbox, on April 22, 2024, EG America sent that certain Equipment Removal Demand to the CSSE demanding that Redbox respond with a detailed plan and timeline for Kiosk removal by April 26, 2024 (the "**Equipment Removal Letter**," together with the Notice of Default and the Termination Letter, the "**Demand Letters**").  A true and correct copy of the Equipment Removal Letter is attached as **Exhibit 5**.

11.     Neither Redbox nor the CSSE responded to the Demand Letters.

4874-3239-5495, v. 1

I declare under penalty of perjury that the foregoing is true and correct.


Dated: September 20, 2024                                    /s/ Dave Allen
                                                            Dave Allen

4874-3239-5495, v. 1

# **<u>EXHIBIT 1</u>**

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

3/21/2021
≠4

**redbox**

# KIOSK OPERATING AGREEMENT

## Summary Page

| | |
|---|---|
| **Client:** | EG Retail (America), LLC |
| **Primary Client Contact:** | Ahmed Kazi; Ahmed.Kazi@eurogarages.com |
| **Form of Organization:** | A limited liability company organized under the laws of the State of Delaware |

**Client Addresses:**

| *Principal Office:* | *For Notices:* |
|---|---|
| EG Retail (America), LLC<br>1209 Orange Street<br>Wilmington, DE 19801 | Same |

**Effective Date:** The date upon which Redbox and Client have both executed this contract.

**Initial Term:** 3 years beginning on April 20, 2018 and expiring on March 31, 2021. Thereafter, the contract may renew in accordance with Section 9.1(b).

**Commission and Products :**

☒ Movie Rental Commission :

<u>Calendar Quarter Movie Net Rental Revenue per Kiosk / Commission % per Kiosk</u>

$0.00-$6,000 = 7%
$6,000.01 – above = 9.0%

☒ Video Game Rental Commission = 5%;
☒ Movie and Video Game Previously-Viewed Sell Through Commission= 3%
☒ Movie and Video Game Sell Through Commission = 3%

Commission is calculated in accordance with Section 7.

**Issuance of Commission Payments:** Quarterly

**Cancellation of Prior Contracts:** This contract, on and after its Effective Date, supersedes and cancels the prior contracts (except with respect to any outstanding payment obligations) identified as follows:

N/A

---

**EG RETAIL (AMERICA), LLC**

By:

Name: MOHSIN ISSA

Title: Co-CEO        Date: JUNE 25, 2018

**REDBOX AUTOMATED RETAIL, LLC**

By:        Tim Hale

Name: Tim Hale

Title: SVP Sales        Date: June 13, 2018

---

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

# KIOSK OPERATING AGREEMENT

## Contents

1.  Definitions

2.  Nature of Our Agreement

3.  Identification of Sites and Premises

4.  Kiosk Installation

5.  Kiosk Operation and Maintenance

6.  Kiosk Relocation, Removal and Re-Installation

7.  Commission Payments

8.  Marketing

9.  Term and Termination

10. Confidential Information

11. Assumption of Loss; Insurance

12. Indemnification

13. Limitations of Liability

14. Miscellaneous

This Kiosk Operating Agreement (this "**contract**") is entered into between **EG Retail (America), LLC,** a Delaware limited liability company ("**you,**" "**your**" or "**Client**") with its principal offices at 1209 Orange Street, Wilmington, Delaware 19801 and **Redbox Automated Retail, LLC,** a Delaware limited liability company ("**we,**" "**our**" or "**Redbox**"), with its principal offices at One Tower Lane, Suite 900, Oakbrook Terrace, Illinois 60181. The term "**us**" refers to both Client and Redbox. The contract consists of the Summary Page, the following terms and conditions, and the exhibits to the contract.

## Terms and Conditions

### 1.  Definitions

"**Commissions**" refers to the sums payable to you under this contract, as detailed in the Section entitled "Commission Payments."

"**Kiosk**" means a Redbox® branded machine that vends Media (a) selected by a customer on the Kiosk's touch screen monitor (b) after the presentment of a valid payment card accepted by Redbox. The Kiosk also has a card reader, a lighted panel for displaying Media cover art that is mounted on the side of the Kiosk, and may have a flat screen video monitor mounted above the Kiosk to play promotional or advertising materials. The Kiosk specifications are substantially similar to those displayed on Exhibit "A."

"**Media**" means movies and video games

"**Premises**" means prominent and visible space measuring approximately three (3) feet by seven (7) feet in a mutually agreed, strategic location at each Site, together with non-exclusive access rights over, upon and across those areas designated by Client and Redbox for the installation, operation, maintenance and repair of the Kiosks.

"**Sites**" means the retail locations which you own or operate within the United States, together with all additional locations acquired or controlled by you after the Effective Date.

### 2.  Nature of Our Agreement

**2.1   Kiosk Deployment.** Redbox operates automated Kiosks offering customers a convenient way to rent or buy Media, and an efficient way for you to generate income from your Premises. You have requested, and we have agreed, that Redbox will install and operate Kiosks at eligible Sites. You grant Redbox the exclusive right to install and operate automated media rental and sales machines, and to rent Media, at your Sites. In return, Redbox will pay you the Commissions detailed in the Section entitled "Commission Payments."

**2.2   Access to Sites.** You grant Redbox (for its use and the use of its employees and agents) a limited license over your Sites when the Sites are open to the public for business. This license allows Redbox to enter and exit the Sites, and to perform any necessary installation, service, maintenance, repair, relocation

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

and removal of the Kiosks. You will not cause or permit any unreasonable interference to or from the Kiosks.

**2.3   Ownership of Kiosks and Media.** As between the two of us, you acknowledge that we own all right, title and interest in the Kiosks and the Media. You will not interfere with our ownership.

## 3.   Identification of Sites and Premises

**3.1   Site Identification.** The parties have mutually agreed to install and operate Kiosks at eligible Site(s) on Exhibit B. The parties may mutually agree to add or remove Sites from Exhibit B without amending this contract, through the use of email.

**3.2   Site Eligibility.** To be eligible for the future installation of a Kiosk, a Site must be within a feasible Redbox Kiosk service area, as defined by Redbox, support Redbox's model for economic viability and be accessible to individuals pursuant to the requirements of the Americans with Disabilities Act of 1990 ("ADA"). If a Site does not meet these criteria, then we may, but will not be obligated to, install a Kiosk at the Site.

**3.3   Selection of Premises.** After identifying the Sites, the parties will work together to select Premises at the Sites to install the Kiosks. The order of installing Kiosks and the selection of Premises are largely determined by satisfying the goals of maximizing foot traffic, visibility, revenue and Commissions. Any installations will be subject to all applicable ordinances, codes, local laws, leases, covenants, and use restrictions.

**3.4   Permits.** At our expense, the parties will work together to obtain any necessary permits, licenses or other governmental authorizations.

**3.5   New and Newly Acquired Sites.** You will use good faith efforts to provide Redbox throughout the term with a rolling forecast of your projected openings to determine eligibility according to section 3.2 above. However, notwithstanding any other provision in this contract, we are not obligated to install a Kiosk at a new or newly acquired Site. Installation at a new or newly acquired Site will be by mutual agreement.

**3.6   Installation and Access Authority.** Subject to applicable law, regulation, or the terms of any agreement for any new Site (which is in effect prior to the time you own or operate the new Site), you represent and warrant that you have the authority (a) to grant Redbox the right to install and operate Kiosks at the Sites, and (b) to grant access to Redbox, and its invitees, from and to the Kiosks so we can perform our obligations under this contract.

## 4.   Kiosk Installation

**4.1   Our Installation Responsibilities.** We will install Kiosks at the Sites according to a mutually agreed deployment schedule. Kiosk specifications are substantially similar to those described in Exhibit A. We will minimize disturbances to your Site operations during our installation of the Kiosks. For security reasons, we will bolt an outdoor Kiosk to the pavement.

**4.2   Your Preparation of the Premises.** Before the scheduled date of Kiosk delivery, you will prepare the Premises for installation by removing any structures, machinery, or displays located on the Premises. Due to the potential variation of deployment options, any additional preparation of a Site for the deployment of an outdoor Kiosk will be determined following a Site visit by Redbox personnel.

**4.3   Utilities.** With the exception of electrical power, our Kiosks normally have "plug and play" capability. Before the scheduled date of Kiosk delivery, you will provide two (2) electrical outlets from a dedicated circuit providing 120 volt, 20 Amp A.C. electrical power service to operate the Kiosk. We are responsible for communication or data connectivity. Should two (2) electrical outlets from a dedicated circuit providing 120 volt, 20 Amp A.C. electrical power service to operate the Kiosk, not exist, you agree to have them installed at your cost.

## 5.   Kiosk Operation and Maintenance

**5.1   Our Responsibilities.** We have exclusive rights over the operation, use and control of the Kiosks, including but not limited to their hardware and software. Your personnel have only the same limited right of access to the Kiosks as are granted to the general public. We will provide all hardware and software support, maintenance and repairs for the Kiosks. We will maintain the Kiosks in an attractive and good state of repair, and in proper working order. If there is a Kiosk malfunction, we will promptly initiate diagnostic and repair services after receiving notice of the malfunction. The Redbox personnel assigned to perform Redbox's obligations under this contract will be qualified for the services they are assigned to perform. They will perform Redbox's obligations with promptness and diligence, and in a good and workmanlike manner.

**5.2   Your Responsibilities.** You will maintain the area immediately surrounding the Premises in a neat, clean and good condition, so as to provide an attractive and suitable environment for the use of the Kiosks by customers. You will provide all electrical service. For indoor Kiosk locations, you are

responsible for heating and air conditioning services.

**5.3   Security and Access to Stores**. Each of us will take reasonable precautions to ensure safe working procedures and conditions during and in connection with such our operations at a Site. While on-Site, Redbox's personnel will comply with your security and access policies as may be in effect (and as are identified or provided in writing to Redbox) at the Sites. At your request, our personnel will check in with Site management when they arrive to perform maintenance or operations at a Site.

**5.4   Customer Queuing**. You will keep the area immediately adjacent to the Premises open so individuals waiting to use the Kiosks may queue. Of course, you may direct such queuing so as to minimize interference with your other business traffic.

**5.5   Customer Service**. We will maintain a toll free customer service phone number which will be prominently displayed on the Kiosk. We will handle all customer calls and other issues relating to the operation of the Kiosks.

# 6.   Kiosk Relocation, Removal and Re-Installation

We understand that, under certain circumstances, a Kiosk may need to be moved or relocated. This Section details the procedures governing movement and relocation of a Kiosk.

**6.1   Movement of a Kiosk**. It is critical that only Redbox – and not you – physically moves a Kiosk. Redbox needs to handle any move for several reasons, including: (a) the Kiosk is our property; (b) the Kiosk contains sensitive electronic equipment and precision machinery; (c) the Kiosk needs to remain powered and have consistent internet connectivity to conduct transactions, monitor inventory and status, and to receive programming updates; (d) due to its size, weight, and various components, the Kiosk requires specialized equipment for handling by trained personnel to prevent damage to and shifting of contents, personal injury, unnecessary service calls and lost revenue; and (e) because a sub-optimal location may result in less revenue, the new location must be mutually agreed upon between us. You agree to communicate these points to your personnel.

**6.2   Process for Movement, Relocation and Reinstallation of a Kiosk.** The agreed-upon process for relocation, removal or reinstallation ("3R") of Kiosks is as follows:

(a)   You must request in writing the relocation, removal or reinstallation of any Kiosk by submitting a

"3R" request to your Client relations manager no less than five (5) business days prior to the requested relocation, removal or reinstallation date.

(b)   Because Kiosk location is by mutual agreement, we will promptly respond with our agreement or disagreement as to the proposed Premises. In the unlikely event that the parties cannot agree on new Premises at a Site, then either party may terminate this contract with respect to that Site.

(c)   Once the parties reach agreement on relocation, removal or reinstallation, we will coordinate with your representative at the Site and will mutually determine the schedule (date and time) for it to take place. We – and not you – are responsible for the relocation, removal or reinstallation of the Kiosk.

(d)   The costs associated with any relocation, removal or reinstallation of the Kiosk made at your request will be at your sole cost and expense subject to Section 6.2 (e) below.

(e)   Your responsibility for the costs associated with a relocation, removal or reinstallation of the Kiosk are limited to the relocation of the utility lines, which include any communication lines (DSL or otherwise), electrical lines and any other necessary utilities to the Kiosk.

**6.3   Disclaimer of Liability**. We are not liable, and disclaim all assumption of loss, for any damages, personal or otherwise, should you or any of your agents take it upon themselves to relocate, remove, or re-install a Kiosk. If you move a Kiosk without following the procedures set forth in Section 6.2, you will defend and indemnify Redbox for any Claims that result from the unauthorized movement according to the provisions of Section 12 ("Indemnification") below. We also may offset your Commission for any damages we incur. If you move a Kiosk a second time at a Site without following the procedures set forth in Section 6.2, we may immediately terminate this contract with respect to that Site.

**6.4   Remodels and Rebuilds**. Should your operations continue during any period of remodeling or rebuilding of a Site, reasonable accommodations will be made to attempt to keep the Kiosk operating at the Site during that period. However, we may remove a Kiosk from a Site or suspend service at a Kiosk during that period if, in our reasonable opinion, the remodeling or rebuilding would have a material adverse effect upon (a) the number of customer transactions conducted at the Kiosk or (b) the Kiosk's condition.

**6.5   Vandalism or Burglary**. Either party may request approval of the other party for the exclusion of

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

any Site from these obligations if the Kiosk has repeatedly been vandalized or burglarized. The other party's approval of this request will not be unreasonably withheld, conditioned or delayed.

**6.6    Removal for Failure to Generate Income**. If a Kiosk fails to generate average net rental revenue in excess of four hundred dollars ($400.00) per week for any four (4) consecutive weeks occurring eight (8) weeks or more after the initial installation of a Kiosk at the Site, we may remove the Kiosk. Net rental revenue is calculated according to Section 7.4(b) (**"Commission Calculation and Payment"**) below. Upon removal of the Kiosk, this contract automatically terminates with respect to that Site. Notwithstanding the foregoing,  the Parties may agree to remove a second Kiosk from a Site for any reason.

**6.7    Surrender of Premises; Transitional Operation**. Upon the expiration or the termination of this contract, in whole or with respect to any individual Site, we will (a) remove the Kiosks, (b) surrender possession of the Premises, and (c) return the Premises in good clean condition, subject to normal and reasonable wear and tear related to the installation, use, operation and removal of the Kiosks. Notwithstanding the foregoing, we will fix or repair bolt holes due to Kiosk installation and removal. We will consult with you to mutually agree upon a reasonable schedule to accomplish these tasks, which should not exceed thirty (30) days from expiration or termination. Unless we terminate this contract for your breach, we will continue to operate the Kiosks and pay you commissions upon the same terms and conditions until removal of the Kiosks is complete.

# 7.    Commission Payments

**7.1    Rental Commissions**. We offer Media in the Kiosks for rental by end-customers. We will pay you a commission based on a percentage of net revenue received by Redbox from both the rental of Media and from the failure by customers to return Media, as detailed in Section 7.4 below. The Commission percentage is specified on the Summary Page.

**7.2    Sell Through Commissions**. We may offer new Media for direct sale from the Kiosks. We will pay you a commission based on a percentage of the net revenue received by Redbox for the sale of new Media as detailed in Section 7.4 below. Redbox will determine the sale price of the Media. The sell through commission percentage is specified on the Summary Page.

**7.3    Previously-Viewed Sell Through Commissions**. We may offer previously-viewed Media for direct sale from the Kiosks. We will pay you a

commission based on a percentage of the net revenue received by Redbox for the sale of previously viewed Media as detailed in Section 7.4 below. We reserve the right to determine the selection and pricing for previously-viewed Media. The previously-viewed sell through commission percentage is specified on the Summary Page.

**7.4    Commission Calculation and Payment**.  For all Kiosks installed and operating at the Sites, we will pay you your commissions within thirty (30) days of the end of each calendar quarter. Commission payments will:

(a)    be calculated in accordance with generally accepted accounting principles;

(b)    include all gross revenues from paid rentals or sales of Media (as the case may be) and from the failure by customers to return rented Media, less customer refunds, credit card charge backs, declined transactions, promotional discounts, rental taxes and sales taxes (**"Net Revenue"**); and

(c)    be accompanied by a report which itemizes revenue by Kiosk and Site.

**7.5    Inspection of Records**. It is your right, within one hundred eighty (180) days of payment of a commission, to inspect our accounts and reports relating to the calculation of that commission. Inspections can occur at reasonable intervals upon reasonable advance written notice, and during our regular business hours.

**7.6    Taxes**

(a)    Redbox shall ensure compliance with all federal, state and local tax laws applicable to the Kiosks, Media and services including but not limited to registering to pay, collecting and remitting taxes imposed upon Redbox in performance of its obligations under this contract. Each party shall be solely responsible for any taxes owed on its income, gross receipts, property or net worth, including income generated under this contract. Redbox will have no liability to separately reimburse Client for any income, gross receipts, business and occupation, or similar tax imposed on Client's business, income, or receipts for any amount paid to Client by Redbox as a result of this contract or any Kiosk transactions.

(b)    In the event that the tax authorities subsequently seek to assess taxes against Client that Client reasonably believes are Redbox's obligation, then Client, rather than remit such taxes and seek reimbursement from Redbox,  shall immediately provide written notice to Redbox, and Redbox and Client shall reasonably cooperate with each other to

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

investigate and accurately determine the appropriate tax liability, if any, and work together to minimize such tax liability, to the extent legally permissible. Notwithstanding the indemnification provision set forth below, if the Parties, exercising good faith, determine that the assessed taxes, or some portion thereof, is properly due and payable by Redbox, Redbox shall pay such taxes, and in such a case, Redbox shall bear all interest, levies and penalties, assessed by such tax authorities as required by applicable Law, unless the failure to collect and remit taxes is attributable to a Client misrepresentation or failure to disclose a material fact that affects the imposition of taxes due.

(c)     The Parties shall provide prompt notice to one another of any audit by tax authorities with respect to Taxes, and shall reasonably cooperate to identify and defend positions that may arise under such an audit.

## 8.    Marketing

Recognizing that marketing is critically important to increasing customer awareness, which in turn substantially impacts revenue, the parties agree to engage in the following marketing efforts:

**8.1    Location Guide.** You authorize Redbox to use your name and address of the Sites for the purpose of providing a location guide for customers. This guide may be in interactive media form or Internet-based, such as but not limited to a locator guide on our website.

**8.2    Banners and Signage.** Client will provide Redbox access and appropriate permission to place banners and signage which may include but not be limited to the following categories at each Client Site:

☒ Ceiling Danglers

☒ Window or Cooler Clings

☒ Door Decals

☒ Cashier Stickers and Handouts

☒ Breakroom Poster

**8.3    Intercom Messages.** If a Site hosting a Kiosk has an automated intercom system which is used for promotions, each Site will play a pre-recorded thirty (30) second message once every hour during the eight (8) weeks following the grand opening of each Kiosk. Thereafter, the Site will play a message five (5) times per day at evenly spaced intervals, as long as the Kiosk is operating at the location. We will provide scripts that meet your specifications.

**8.4    Point of Purchase Merchandising.** We reserve the right to use a digital merchandising screen for point of purchase merchandising from the Kiosks. The

screen would be directly attached and secured to the Kiosks, and would have a visual component as well as an audio component. The screen may display (but not be limited to displaying):

☒ Cover art from the currently offered Media;

☒ Movie trailers from new movie releases and upcoming releases; and

☒ External advertising.

**8.5    NOT USED**

**8.6    Trademarks.** Redbox may include Client's name and logo among its list of Clients on its website and in general sales presentations, and may disclose Client's name during its quarterly earnings announcement in fulfillment of any SEC disclosure requirements if such should become required. Neither party shall use the name, registered trademark, or proprietary product names of the other party for the purpose of advertising, or other such purposes without the prior written approval of the other party.

**8.7    Other.** Client agrees to participate in quarterly marketing promotions which may include the following: Circular advertising, Out Of Home (OOH) advertising, radio sponsorships, cross promotions, demo programs, text messaging programs, email marketing programs, and vend screen advertisements. Also included are any programs involving promo code distribution via cross promotions (Catalina or POS System), circular advertising, text programs and incremental in-store signage via a 3rd party vendor.

## 9.    Term and Termination

**9.1    Term.**

(a)    This contract goes into effect on the **"Effective Date,"** which is identified on the Summary Page. The term of this contract expires at 11:59 p.m. (Central time) on the date identified on the Summary Page.

(b)    This contract automatically renews for three (3) months (the **"Renewal Term"**), unless one of us gives the other written notice that the contract will expire at the end of the Initial Term. This notice must be given and received at least ninety (90) days and not more than one hundred eighty (180) days prior to the end of the Initial Term.

**9.2    Termination for Cause.** Either of us may terminate this contract as a result of a material breach by the other party of any of its obligations. The termination will be effective upon the breaching party's receipt of notice of the breach, subject to a thirty (30) business day cure period. If the breaching party fails to cure or to initiate a plan to cure the breach within thirty (30) business days after its receipt of the notice, the

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

non-breaching party may terminate the contract.

**9.3    Immediate Termination.** Notwithstanding the foregoing paragraph, either of us may terminate this contract immediately upon written notice if any of the following events occur: (a) the other party ceases or is likely to cease to carry on all or any principal part of its business; (b) the other party is unable to pay its debts as and when they become due; (c) due to an encumbrance, a third party takes possession of all or any part of the business, property or asset of the other party, or any liquidator or receiver is appointed in respect thereof; (d) the other party makes a general assignment for the benefit of its creditors; or (e) any order has been made or any resolution has been passed for the winding up of the other party.

## 10.  Confidential Information

**10.1  Definition of "Confidential Information."** "Confidential Information" means information, whether received before or after the Effective Date, marked or otherwise identified in writing by one of us as proprietary or confidential, or information that, under the circumstances surrounding the disclosure, the receiving party reasonably should recognize as being confidential. It includes non-public information regarding either party's products, software, marketing or promotions, business methods, cost information, forecasts, sales, revenues, profits, customer information (including personally identifiable information, rental transactions, and rental history), supplier information, and the terms of this contract.

**10.2  Information Not Considered Confidential.** Confidential Information does not include information which: (a) the recipient developed independently; (b) the recipient knew before receiving it from the other party; or (c) is or subsequently becomes publicly available or is received from another source, in both cases other than by a breach of an obligation of confidentiality. The burden of proof to establish that one of the above exceptions applies will be upon the recipient.

**10.3  Use of Confidential Information.** For a period of three (3) years after initial disclosure, neither party will:

(a)    use the other's Confidential Information without the other's written consent, except in furtherance of this business relationship or as expressly permitted by this contract; or

(b)    disclose the other's Confidential Information, except to obtain advice from its professional advisors, legal or financial consultants, or if compelled by law (including disclosure necessary or appropriate in filings

with the U.S. Securities Exchange Commission) or generally accepted accounting principles, in which case the party compelled to make the disclosure will use its best efforts to give the other party notice of the requirement so that the disclosure can be contested.

**10.4  Protection of Confidential Information.** Each party will take reasonable precautions to safeguard the other party's Confidential Information. Those precautions will be at least as great as the precautions that the other party takes to protect its own Confidential Information. Each party will disclose the other's Confidential Information to its employees, consultants or subcontractors only on a need-to-know basis and subject to the confidentiality obligations imposed here. When Confidential Information is no longer necessary to perform any obligation under this agreement, each party will return it to the other party or destroy it at the other's request.

**10.5  Cooperation in the Event of Disclosure.** Each party will immediately notify the other party upon discovery of any unauthorized use or disclosure of Confidential Information, and will help the other party regain possession of the Confidential Information and prevent further unauthorized use or disclosure.

**10.6  Right to Use Feedback.** If one party provides suggestions for changes or improvements, or other feedback, to the other party about the other party's products or services, the party receiving the feedback may use it for any purpose without obligation of any kind, except that the receiving party will not disclose the source of feedback without the consent of the party providing it.

## 11.  Assumption of Loss; Insurance

**11.1  Assumption of Loss.** Except as otherwise stated in this contract and except for the intentional or grossly negligent acts of you, your employees or agents, we will assume responsibility for all physical loss or damage to our Kiosks, their contents, signs and other personal property.

**11.2  Insurance Coverages.** We will maintain basic commercial general liability insurance coverage in the minimum amount of $1 million per occurrence and $2 million in the aggregate, workers compensation insurance coverage in an amount equal to at least statutory limits, and employers liability coverage in the minimum amount of $1 million per accident and per employee. At your request, we will supply certificates evidencing the insurance coverages specified in this paragraph.

**11.3  Claims Cooperation.** You agree to (a) promptly notify Redbox in writing of any claim or loss after any

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

potentially insurable loss is discovered, and (b) cooperate in the investigation and adjustment of any such loss.

## 12.  Indemnification

**12.1 Third-Party Claims.** Each party (the "**indemnifying party**") will indemnify and defend the other party, its officers, affiliates, employees and agents, against and hold them harmless from, without limitation, any and all liabilities, injury, death, penalties, losses, costs, damages, claims, expenses, attorneys' fees, expenses of litigation, suits, judgments, liens and encumbrances brought, suffered or incurred by the other party or third parties (collectively, "**Claims**") attributable to the respective acts or omissions of the indemnifying party, its officers, affiliates, employees, agents or subcontractors, while engaged in their business or in the performance of their duties under this contract. A party will have no obligations under this paragraph to the extent a Claim relates to or arises from the intentional acts or omissions of the other party, its officers, employees, affiliates, subcontractors, or agents.

**12.2 Landlord Claims.** You will further indemnify and defend Redbox against and hold it harmless from the Claims of any landlord or property manager who claims that we do not have the right to install or operate a Kiosk at a Site.

## 13.  Limitations of Liability

**13.1 Limitation of Liability.** IN NO EVENT WILL A PARTY OR ANY OF ITS DIRECTORS, OFFICERS, MEMBERS, EMPLOYEES, AGENTS OR SUBCONTRACTORS BE LIABLE UNDER ANY THEORY OF TORT, CONTRACT, STRICT LIABILITY OR OTHER LEGAL OR EQUITABLE THEORY FOR LOST PROFITS, EXEMPLARY, PUNITIVE, SPECIAL, INCIDENTAL, INDIRECT, CONSEQUENTIAL DAMAGES, LOSS OF USE OF DATA OR THE LIKE, EACH OF WHICH IS HEREBY EXCLUDED BY AGREEMENT OF THE PARTIES REGARDLESS OF WHETHER SUCH DAMAGES WERE FORESEEABLE OR WHETHER EITHER PARTY OR ANY ENTITY HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

**13.2 Exclusions to the Limitation of Liability.** The limitations of liability in the preceding paragraph will not apply to liabilities arising under the Sections governing "Confidential Information," "Indemnification," or to acts or omissions involving a party's intentional misconduct or fraud.

**13.3 Disclaimer of Warranties.** EXCEPT AS EXPRESSLY STATED IN THIS CONTRACT, NEITHER PARTY MAKES ANY WARRANTY OF ANY KIND TO THE OTHER PARTY, AND DISCLAIMS ALL WARRANTIES, INCLUDING WITHOUT LIMITATION ALL IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE.

## 14.  Miscellaneous

**14.1     Notices.** Notices, authorizations, and requests in connection with this contract must be sent by personal delivery, certified mail (return receipt requested), or express courier to the addresses listed in this contract. Notices will be treated as delivered on the date shown on the return receipt or on the courier confirmation of delivery. Notices sent to Redbox must be separately copied and sent to the "Legal Department."

**14.2     Governing Law.** The laws of the State of Illinois, excluding the rules of conflicts of law, will govern this contract.

**14.3     Dispute resolution.** When bringing an action to enforce this contract, the parties agree to the following jurisdictions: (a) if we bring the action, the jurisdiction will be where you have your headquarters; and (b) If you bring an action, the jurisdiction will be DuPage County, Illinois.

**14.4     Jury Waiver.** Each party knowingly, voluntarily and intentionally waives the right it may have to a trial by jury in respect of any litigation based upon this contract, or arising out of, under or in connection with this contract, or any course of dealing, statements, whether verbal or written, or action of or by a party or any of their respective affiliates to the fullest extent permitted by law. This provision is a material inducement for the parties to enter into this contract.

**14.5     Independent Contractors.** Redbox acts as an independent contractor, and will be responsible for any and all social security, unemployment, workers' compensation and other withholding taxes for all of its employees. Nothing in this contract will be deemed to establish a partnership, joint venture, employment, agency or other legal relationship other than that of independent contractors between the parties.

**14.6     Subcontracting.** We may subcontract certain of our obligations under this contract, including but not limited to, installation, maintenance, supplying, servicing, relocation or removal of our Kiosks. However, we will remain primarily liable to you for any and all such subcontracted services.

**14.7     Assignment.** This contract cannot be

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

assigned without the express written consent of the other, which consent will not be unreasonably withheld, conditioned or delayed. However, a party may withhold consent if an assignee is in or plans to be in competition with that party. Additionally, a party does not need to obtain the consent of the other party to assign this contract to a parent, subsidiary, or affiliated corporation or to a corporation or entity, which acquires all or, substantially all of the assets or stock of such party, parent, subsidiary or affiliate.

**14.8    Entire Agreement**. This contract and all exhibits contain the entire agreement between the parties with respect to the subject matter of this contract, and supersede any previous understandings or agreements, whether written or oral, in respect of such subject matter. However, if this contract does not include a section governing the confidential nature of information exchanged by the parties, then the terms of any separate confidentiality or nondisclosure agreement signed by the parties will not be superseded by this contract.

**14.9    Interpretation**. If a court holds any provision of this agreement to be illegal, invalid or unenforceable, the rest of the document will remain in effect and this agreement will be amended to give effect to the eliminated provision to the maximum extent possible. The term "may" indicates that something is permissive and optional in a party's discretion, not mandatory or automatic. The language used in this contract has been mutually chosen by the parties to express their intent, and no rule of strict construction will be used against either party.

**14.10    Modification; Waiver**. No amendment, change, waiver or discharge of this contract is valid unless it is set forth in writing and signed by an authorized representative of the party (which in the

case of Redbox is a Vice President) against whom the amendment, change, waiver or discharge is sought to be enforced.

**14.11    Third Party Beneficiaries**. There are no third-party beneficiaries who are intended to benefit in any way from this contract.

**14.12    Force Majeure**. Neither of us will be liable to each other for any loss, damage, delay or failure of performance that is attributable to acts of God, armed conflicts, war, insurrection, acts of terrorism or acts committed in furtherance of terrorism, riots, earthquakes, hurricanes, floods, unusually severe weather, conditions or events of nature that cannot be predicted, civil disturbances, power or communications failures, strikes, fire, the acts of any governmental authority, or other causes beyond a party's reasonable control. A party's performance will be excused during the pendency of any such event, but that party will take all steps reasonable, practical and necessary to effect prompt resumption of its obligations under this contract in full or in part.

**14.13    Survival**. Provisions regarding payment of commissions, limitations of liability, confidentiality, indemnification, obligations on termination or expiration and the other provisions in this Section entitled "Miscellaneous" survive termination or expiration of this contract.

**14.14    Execution**. This contract is effective when it is signed by authorized representatives of each party. The contract may be executed in one or more counterparts, each of which will constitute an original agreement, but is not enforceable until delivery and exchange of the executed counterparts. Copies of this contract (including facsimiles) have the same force and effect as a signed original document.

**EG RETAIL (AMERICA), LLC**

By:

Name: MOHSIN ISSA

Title: CO-CEO

Date: JUNE 25, 2018

**REDBOX AUTOMATED RETAIL, LLC**

By:    Tim Hale
AEAE41837D734CE...

Name: Tim Hale

Title: SVP Sales

Date: June 13, 2018

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

**EXHIBIT A**

## Redbox Physical/Technology Overview

Physical Specifications



DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C



1.  Electricity Connection
    a.  Interior Kiosk
        1.  Power – 120v. 20 amp **dedicated electric line**
        2.  The light box and the header that sits on top of the machine have a total electric load of 1.2 amps. The machine has a total electric load of 4.9 amps for a total connected load of 6.1 amps.
    b.  Exterior Kiosk
        1.  Power: 20 Amp **dedicated** circuit
        2.  The light box and the header that sits on top of the machine have a total electric load of 2.1 amps. The machine has a total electric load of 8.5 amps for a total connected load of 10.6 amps.

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

**EXHIBIT B**

**SITE LIST**

| Kiosk ID | Kiosk Dedication | Store # | Kiosk Name | Division |
|---|---|---|---|---|
| 39050 | A | 520 | IA-Carter Lake-1202 Locust St | Kwik Shop |
| 39051 | A | 653 | NE-Omaha-5929 N 72nd St | Kwik Shop |
| 39052 | A | 667 | NE-Omaha-4855 L St | Kwik Shop |
| 39053 | A | 668 | NE-Omaha-6845 S 167th St | Kwik Shop |
| 39054 | A | 670 | NE-Bellevue-2103 Capehart Rd | Kwik Shop |
| 39055 | A | 715 | KS-Goddard-20300 W Kellogg Dr | Kwik Shop |
| 39056 | A | 717 | KS-Andover-114 W Us Highway 54 | Kwik Shop |
| 39058 | A | 725 | KS-Hutchinson-1401 E 4th Ave | Kwik Shop |
| 39059 | A | 727 | KS-Wichita-7107 W 37th St N | Kwik Shop |
| 39060 | A | 728 | KS-Maize-5340 N Maize Rd | Kwik Shop |
| 39061 | A | 748 | KS-Wichita-2809 E Douglas Ave | Kwik Shop |
| 39062 | A | 751 | KS-Derby-200 West Patriot Ave | Kwik Shop |
| 39063 | A | 781 | KS-Topeka-4500 SW Topeka Blvd | Kwik Shop |
| 39064 | A | 785 | KS-Lawrence-1611 E 23rd St | Kwik Shop |
| 39240 | A | 705 | KS-Topeka-1114 NW Topeka Blvd | Kwik Shop |
| 39241 | A | 716 | KS-Wichita-2424 W 37th St N | Kwik Shop |
| 39242 | A | 738 | KS-Hutchinson-1330 E 30th Ave | Kwik Shop |
| 39243 | A | 657 | NE-Omaha-7525 Cass St | Kwik Shop |
| 41552 | A | 578 | IA-Davenport-2242 E 12th St | Kwik Shop |
| 41553 | A | 583 | IA-Davenport-3129 Rockingham Rd | Kwik Shop |
| 41554 | A | 586 | IA-Davenport-201 W 53rd St | Kwik Shop |
| 41555 | A | 588 | IA-Davenport-1136 E Locust St | Kwik Shop |
| 41556 | A | 593 | IA-Davenport-303 W Locust St | Kwik Shop |
| 41558 | A | 622 | NE-Omaha-9545 Q St | Kwik Shop |
| 41561 | A | 672 | NE-Ralston-5208 S 72nd St | Kwik Shop |
| 41563 | A | 701 | KS-Garden City-1102 N Campus Dr | Kwik Shop |
| 41565 | A | 712 | KS-Salina-305 W Schilling Rd | Kwik Shop |
| 41566 | A | 754 | KS-Wichita-4811 S Seneca St | Kwik Shop |
| 41568 | A | 726 | KS-Hutchinson-500 N Monroe St | Kwik Shop |
| 41570 | A | 730 | KS-Newton-1315 Washington Rd | Kwik Shop |
| 41571 | A | 734 | KS-Emporia-105 W 12th Ave | Kwik Shop |
| 41572 | A | 741 | KS-Larned-1323 Broadway St | Kwik Shop |
| 41573 | A | 749 | KS-Wichita-2142 N Webb Rd | Kwik Shop |
| 41574 | A | 750 | KS-Derby-1431 N Rock Rd | Kwik Shop |

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

| 41575 | A | 753 | KS-Great Bend-3907 Broadway Ave | Kwik Shop |
| 41576 | A | 757 | KS-Topeka-2619 SW 21st St | Kwik Shop |
| 41577 | A | 782 | KS-Lenexa-10111 Woodland Dr | Kwik Shop |
| 41578 | A | 783 | KS-Eudora-1436 Church St | Kwik Shop |
| 41579 | A | 786 | KS-Lawrence-4841 W 6th St | Kwik Shop |
| 41580 | A | 789 | KS-Topeka-746 NE Wabash Ave | Kwik Shop |
| 43304 | A | 774 | KS-Hutchinson-1401 E 17th Ave | Kwik Shop |
| 44895 | A | 780 | KS-Topeka-2520 SW 6th Ave | Kwik Shop |
| 45776 | A | 771 | KS-Valley Center-110 E 5th St | Kwik Shop |
| 45777 | A | 713 | KS-Topeka-5700 SW 21st St | Kwik Shop |
| 45778 | A | 673 | NE-Omaha-5306 N 103rd St | Kwik Shop |
| 53893 | A | 745 | KS-Abilene-1399 N Buckeye St | Kwik Shop |
| 53894 | A | 784 | KS-Lawrence-1420 Kasold Dr | Kwik Shop |
| 56537 | A | 735 | KS-Newton-1199 N Main St | Kwik Shop |
| 56863 | A | 665 | NE-Omaha-15556 Blondo St | Kwik Shop |
| 56865 | A | 747 | KS-Great Bend-2334 Main St | Kwik Shop |
| 56866 | A | 759 | KS-Hays-1301 Vine St | Kwik Shop |
| 56867 | A | 724 | KS-Hutchinson-1701 N Monroe St | Kwik Shop |
| 56874 | A | 703 | KS-Dodge City-1500 W Wyatt Earp Blvd | Kwik Shop |
| 69166 | B | 783 | KS-Eudora-1436 Church St - Machine B | Kwik Shop |
| 70740 | B | 670 | NE-Bellevue-2103 Capehart Rd - Machine B | Kwik Shop |
| 72843 | A | 790 | KS-Wichita-3760 N Maize Rd | Kwik Shop |
| 72844 | A | 758 | KS-Wichita-6327 E 13th St N | Kwik Shop |
| 73117 | A | 675 | NE-Bellevue-502 W Mission Ave | Kwik Shop |
| 73450 | A | 776 | KS-Haysville-7150 S Meridian St | Kwik Shop |
| 73451 | A | 793 | KS-Salina-1727 W Crawford St | Kwik Shop |
| 74219 | A | 794 | KS-Wichita-514 S Oliver St | Kwik Shop |
| 74374 | A | 791 | KS-Topeka-1700 SW Topeka Blvd, #791 | Kwik Shop |
| 74375 | A | 746 | KS-Wichita-4802 E 21st St N | Kwik Shop |
| 74429 | A | 595 | IA-Council Bluffs-1749 W Broadway | Kwik Shop |
| 74898 | A | 752 | KS-Baldwin City-522 Ames St | Kwik Shop |
| 39040 | A | 14 | CO-Pueblo-1201 W Pueblo Blvd | Loaf' N Jug |
| 39041 | A | 82 | CO-Pueblo West-14 W Spaulding Ave | Loaf' N Jug |
| 39042 | A | 85 | CO-Pueblo West-136 S Purcell Blvd | Loaf' N Jug |
| 39043 | A | 90 | CO-Conifer-26067 Conifer Rd | Loaf' N Jug |
| 39044 | A | 97 | CO-Bailey-173 Bull Dogger Ct | Loaf' N Jug |

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

| | | | | |
|---|---|---|---|---|
| 39045 | A | 98 | CO-Colorado Springs-5825 N Academy Blvd | Loaf N Jug |
| 39046 | A | 103 | WY-Casper-285 Honeysuckle St | Loaf N Jug |
| 39047 | A | 119 | WY-Cheyenne-534 Vandehei Ave | Loaf N Jug |
| 39048 | A | 192 | WY-Cheyenne-3920 E 12th St | Loaf N Jug |
| 39049 | A | 848 | CO-Windsor-1201 Main St | Loaf N Jug |
| 39765 | A | 10 | CO-Alamosa-102 W Us Highway 160 | Loaf N Jug |
| 39766 | A | 28 | CO-Pueblo-120 S Santa Fe Ave | Loaf N Jug |
| 39767 | A | 37 | CO-Pueblo-3980 Ivywood Ln | Loaf N Jug |
| 39768 | A | 52 | CO-Pueblo-2405 W Northern Ave | Loaf N Jug |
| 39769 | A | 80 | CO-Fountain-102 S Santa Fe Ave | Loaf N Jug |
| 39770 | A | 84 | CO-Pueblo-1104 Pueblo Boulevard Way | Loaf N Jug |
| 39771 | A | 125 | WY-Douglas-714 S 4th St | Loaf N Jug |
| 39772 | A | 194 | WY-Cheyenne-1610 S Greeley Hwy | Loaf N Jug |
| 39773 | A | 333 | NE-Gering-2015 10th St | Loaf N Jug |
| 39774 | A | 134 | WY-Marbleton-109 Highway 189 | Loaf N Jug |
| 41581 | A | 6 | CO-Colorado Spgs-4770 Drennan Rd | Loaf N Jug |
| 41582 | A | 11 | CO-Castle Rock-4901 Castleton Dr | Loaf N Jug |
| 41583 | A | 18 | CO-Centennial-19853 E Smoky Hill Rd | Loaf N Jug |
| 41584 | A | 38 | CO-Pueblo-1002 Bonforte Blvd | Loaf N Jug |
| 41585 | A | 47 | CO-Eagle-112 Fairgrounds Rd | Loaf N Jug |
| 41586 | A | 81 | CO-Golden-102 N Rubey Dr | Loaf N Jug |
| 41587 | A | 12 | CO-Berthoud-67 Gateway Cir | Loaf N Jug |
| 41588 | A | 54 | CO-Canon City-912 Royal Gorge Blvd | Loaf N Jug |
| 41589 | A | 65 | CO-Pueblo-2119 E 4th St | Loaf N Jug |
| 41590 | A | 67 | CO-Pueblo-1525 W 4th St | Loaf N Jug |
| 41591 | A | 78 | CO-Pueblo-2120 Oakshire Ln | Loaf N Jug |
| 41592 | A | 79 | CO-Pueblo-420 Eagleridge Blvd | Loaf N Jug |
| 41593 | A | 91 | CO-Colorado Springs-5375 Airport Rd | Loaf N Jug |
| 41594 | A | 93 | CO-Pueblo-905 W Us Highway 50 | Loaf N Jug |
| 41595 | A | 105 | WY-Casper-1900 E 2nd St | Loaf N Jug |
| 41596 | A | 110 | WY-Casper-3597 Salt Creek Hwy | Loaf N Jug |
| 41597 | A | 114 | WY-Mills-4603 W Yellowstone Hwy | Loaf N Jug |
| 41598 | A | 122 | WY-Laramie-818 S 3rd St | Loaf N Jug |
| 41599 | A | 127 | WY-Evansville-59 Curtis St | Loaf N Jug |
| 41600 | A | 131 | WY-Casper-1510 Centennial Ct | Loaf N Jug |
| 41601 | A | 136 | WY-Jackson-395 W Broadway | Loaf N Jug |

| 41603 | A | | 195 | WY-Cheyenne-4373 E Lincolnway | Loaf' N Jug |
|---|---|---|---|---|---|
| 41605 | A | | 846 | CO-Wellington-8211 N 6th St | Loaf' N Jug |
| 41606 | A | | 852 | CO-Evans-3200 23rd Ave | Loaf' N Jug |
| 41607 | A | | 869 | CO-Craig-2441 W Victory Way | Loaf' N Jug |
| 42486 | A | | 43 | CO-Parker-9364 Jordan Rd | Loaf' N Jug |
| 53018 | B | | 43 | CO-Parker-9364 Jordan Rd - Machine B | Loaf' N Jug |
| 53020 | B | | 82 | CO-Pueblo West-14 W Spaulding Ave - Machine B | Loaf' N Jug |
| 53896 | A | | 19 | CO-Fort Collins-150 W Drake Rd | Loaf' N Jug |
| 53897 | A | | 92 | CO-Colorado Springs-1019 Space Center Dr | Loaf' N Jug |
| 53898 | A | | 27 | NM-Raton-1262 S 2nd St | Loaf' N Jug |
| 53899 | A | | 89 | CO-Evergreen-1277 Bergen Pky | Loaf' N Jug |
| 53900 | A | | 95 | CO-Longmont-200 Lashley St | Loaf' N Jug |
| 53901 | A | | 33 | CO-Colorado Springs-2802 E Pikes Peak Ave | Loaf' N Jug |
| 53902 | A | | 49 | CO-Rocky Ford-305 N 10th St | Loaf' N Jug |
| 53905 | A | | 151 | WY-Rock Springs-2558 Foothill Blvd | Loaf' N Jug |
| 53906 | A | | 162 | WY-Gillette-2800 S Douglas Hwy | Loaf' N Jug |
| 53907 | A | | 39 | CO-Colorado Springs-2505 S Chelton Rd | Loaf' N Jug |
| 53908 | A | | 36 | CO-Colorado Springs-710 Cheyenne Meadows Rd | Loaf' N Jug |
| 53909 | A | | 130 | WY-Casper-938 S Poplar St | Loaf' N Jug |
| 56538 | A | | 167 | WY-Newcastle-731 Washington Blvd | Loaf' N Jug |
| 57044 | A | | 83 | CO-Golden-700 Warner Dr | Loaf' N Jug |
| 57045 | A | | 13 | CO-La Junta-918 W 3rd St | Loaf' N Jug |
| 57046 | B | | 158 | WY-Evanston-40 Yellow Creek Rd | Loaf' N Jug |
| 57110 | B | | 194 | WY-Cheyenne-1610 S Greeley Hwy - Machine B | Loaf' N Jug |
| 60177 | A | | 850 | CO-Greeley-1001 39th Ave | Loaf' N Jug |
| 60181 | A | | 57 | CO-Lamar-1107 S Main St | Loaf' N Jug |
| 60185 | A | | 152 | WY-Green River-1325 Bridger Dr | Loaf' N Jug |
| 60187 | A | | 75 | CO-Pueblo-1700 Santa Fe Dr | Loaf' N Jug |
| 60195 | A | | 155 | WY-Lander-195 Main St | Loaf' N Jug |
| 60200 | A | | 682 | ND-Bismarck-2600 E Rosser Ave | Loaf' N Jug |
| 60202 | A | | 446 | SD-Rapid City-2700 E Highway 44 | Loaf' N Jug |
| 60205 | A | | 156 | WY-Riverton-305 N Federal Blvd | Loaf' N Jug |
| 60209 | A | | 765 | MT-Great Falls-3726 2nd Ave N | Loaf' N Jug |
| 60212 | A | | 642 | ND-Grand Forks-4250 University Ave | Loaf' N Jug |
| 60213 | A | | 106 | WY-Casper-4380 S Poplar St | Loaf' N Jug |

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

| | | | | |
|---|---|---|---|---|
| 60223 | A | 41 | CO-Colorado Springs-6857 Space Village Ave | Loaf' N Jug |
| 60224 | A | 64 | CO-Limon-707 Main St | Loaf' N Jug |
| 60227 | A | 153 | WY-Green River-895 Uinta Dr | Loaf' N Jug |
| 60228 | A | 124 | WY-Rawlins-902 W Spruce St | Loaf' N Jug |
| 60638 | A | 48 | CO-Frisco-201 E Main St | Loaf' N Jug |
| 60640 | A | 74 | CO-Pueblo-31918 E State Highway 96 | Loaf' N Jug |
| 60642 | A | 1 | CO-Fowler-576 E Cranston Ave | Loaf' N Jug |
| 66525 | B | 18 | CO-Centennial-19853 E Smoky Hill Rd - Machine B | Loaf' N Jug |
| 70742 | B | 846 | CO-Wellington-8211 N 6th St - Machine B | Loaf' N Jug |
| 72873 | A | 807 | CO-Colorado Springs-710 Copper Center Pkwy | Loaf' N Jug |
| 74477 | A | 808 | CO-Colorado Springs-161 Northgate Blvd | Loaf' N Jug |
| 74957 | A | 809 | CO-Littleton-8080 S Broadway | Loaf' N Jug |
| 76388 | A | 24 | CO-Colorado City-4401 State Highway 165 | Loaf' N Jug |
| 21856 | A | 139 | CA-Sacramento-1295 Fulton Ave | Quik Stop |
| 21857 | A | 165 | NV-Reno-1005 N Hills Blvd | Quik Stop |
| 21858 | A | 162 | CA-Sacramento-8500 Florin Rd | Quik Stop |
| 21861 | A | 171 | NV-Fernley-360 Us Highway 95a S | Quik Stop |
| 22297 | A | 164 | NV-Carson City-3006 N Roop St, Unit #9164 | Quik Stop |
| 34765 | A | 161 | CA-Diamond Springs-4185 State Highway 49 | Quik Stop |
| 39025 | A | 160 | NV-Sun Valley-140 W 1st Ave | Quik Stop |
| 39026 | A | 83 | CA-Modesto-1501 Paradise Rd | Quik Stop |
| 39028 | A | 144 | CA-Stockton-7272 West Ln | Quik Stop |
| 39030 | A | 77 | CA-Watsonville-1 Porter Dr | Quik Stop |
| 39031 | A | 143 | CA-Woodland-10 Kentucky Ave | Quik Stop |
| 39032 | A | 147 | CA-Woodland-1400 E Main St | Quik Stop |
| 39033 | A | 133 | CA-Yuba City-1757 Live Oak Blvd | Quik Stop |
| 39034 | A | 156 | CA-Ceres-1301 E Service Rd | Quik Stop |
| 39035 | A | 159 | CA-Fairfield-2985 Peabody Rd | Quik Stop |
| 39037 | A | 148 | CA-Lodi-205 W Lockeford St | Quik Stop |
| 39038 | A | 166 | CA-Vacaville-1091 Leisure Town Rd | Quik Stop |
| 39039 | A | 153 | CA-Yuba City-1620 Lincoln Rd | Quik Stop |
| 40779 | A | 149 | CA-Brentwood-3940 Walnut Blvd Ste A | Quik Stop |

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

| | | | | |
|---|---|---|---|---|
| 40780 | A | 163 | CA-Livingston-401 Joseph Gallo Ct | Quik Stop |
| 40784 | A | 51 | CA-Oakland-3130 35th Ave | Quik Stop |
| 40785 | A | 67 | CA-Oakland-2400 Fruitvale Ave | Quik Stop |
| 40786 | A | 86 | CA-San Jose-1100 Lucretia Ave | Quik Stop |
| 40787 | A | 69 | CA-San Jose-1105 Leeward Dr | Quik Stop |
| 40789 | A | 120 | CA-Stockton-9321 Thornton Rd | Quik Stop |
| 40790 | A | 132 | CA-Stockton-3555 W Hammer Ln | Quik Stop |
| 43522 | A | 142 | CA-Denair-4272 Main St | Quik Stop |
| 43667 | A | 141 | CA-Cloverdale-601 N Cloverdale Blvd | Quik Stop |
| 51354 | B | 156 | CA-Ceres-1301 E Service Rd - Machine B | Quik Stop |
| 51496 | B | 153 | CA-Yuba City-1620 Lincoln Rd - Machine B | Quik Stop |
| 53911 | A | 152 | CA-Lodi-1721 S Cherokee Ln, Suite 1 | Quik Stop |
| 53912 | A | 121 | CA-Manteca-1196 W Louise Ave | Quik Stop |
| 53914 | A | 66 | CA-Felton-5960 Highway 9 | Quik Stop |
| 53915 | A | 88 | CA-Castro Valley-20757 Lake Chabot Rd | Quik Stop |
| 53916 | A | 96 | CA-Sacramento-3296 Marysville Blvd | Quik Stop |
| 54361 | B | 144 | CA-Stockton-7272 West Ln - Machine B | Quik Stop |
| 56896 | A | 39 | CA-Stockton-2285 E Fremont St | Quik Stop |
| 56900 | A | 124 | CA-Manteca-505 N Main St | Quik Stop |
| 60274 | B | 159 | CA-Fairfield-2985 Peabody Rd - Machine B | Quik Stop |
| 60275 | B | 163 | CA-Livingston-401 Joseph Gallo Ct - Machine B | Quik Stop |
| 60276 | B | 148 | CA-Lodi-205 W Lockeford St - Machine B | Quik Stop |
| 60277 | B | 83 | CA-Modesto-1501 Paradise Rd - Machine B | Quik Stop |
| 21846 | A | 85 | FL-Crestview-5100 S Ferdon Blvd | Tom Thumb |
| 21847 | A | 126 | FL-Pensacola-2860 W Michigan Ave | Tom Thumb |
| 21848 | A | 145 | FL-Panama City-11799 Panama City Beach Pkwy | Tom Thumb |
| 21850 | A | 129 | FL-Navarre-9810 Navarre Pkwy | Tom Thumb |
| 21851 | A | 140 | FL-Gulf Breeze-4991 Gulf Breeze Pkwy | Tom Thumb |
| 21852 | A | 124 | FL-Navarre-2016 Highway 87 | Tom Thumb |
| 21853 | A | 94 | FL-Laurel Hill-8200 Highway 85 N | Tom Thumb |
| 21854 | A | 80 | FL-Santa Rosa Beach-5044 W | Tom Thumb |

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

| | | | | |
|---|---|---|---|---|
| | | | County Highway 30a | |
| 22126 | A | 131 | FL-Gulf Breeze-7614 Navarre Pkwy | Tom Thumb |
| 24112 | A | 20 | FL-Pensacola-3280 Summit Blvd | Tom Thumb |
| 24113 | A | 115 | FL-Crestview-1602 E James Lee Blvd | Tom Thumb |
| 24114 | A | 83 | FL-Pensacola-11640 Chemstrand Rd | Tom Thumb |
| 39016 | A | 109 | FL-Defuniak Springs-1966 Us Highway 90 W | Tom Thumb |
| 39018 | A | 100 | FL-Niceville-1001 Valparaiso Blvd | Tom Thumb |
| 39019 | A | 30 | FL-Pace-5650 Woodbine Rd | Tom Thumb |
| 39020 | A | 125 | FL-Pensacola-2990 S Blue Angel Pkwy | Tom Thumb |
| 39023 | A | 59 | FL-Valparaiso -159 John C. Sims Parkway S. | Tom Thumb |
| 40361 | A | 99 | FL-Cantonment-2595 S Highway 29 | Tom Thumb |
| 40362 | A | 143 | FL-Pensacola-5901 W Nine Mile Rd | Tom Thumb |
| 41516 | A | 10 | FL-Fort Walton Beach-1605 Florence Ave | Tom Thumb |
| 41517 | A | 13 | FL-Crestview-1390 N Ferdon Blvd | Tom Thumb |
| 41518 | A | 14 | FL-Defuniak Springs-1463 N 9th St | Tom Thumb |
| 41519 | A | 26 | FL-Pace-5107 Highway 90 | Tom Thumb |
| 41520 | A | 28 | FL-Pace-4600 Highway 90 | Tom Thumb |
| 41523 | A | 57 | FL-Crestview-1098 S Ferdon Blvd | Tom Thumb |
| 41525 | A | 61 | FL-Fort Walton Beach-609 James Lee Rd | Tom Thumb |
| 41526 | A | 62 | FL-Molino-7331 Highway 29 N | Tom Thumb |
| 41529 | A | 68 | FL-Milton-6853 Highway 87 N | Tom Thumb |
| 41530 | A | 70 | FL-Navarre-2695 Highway 87 | Tom Thumb |
| 41532 | A | 81 | FL-Crestview-802 N Ferdon Blvd | Tom Thumb |
| 41534 | A | 86 | FL-Santa Rosa Beach-3871 E County Highway 30a | Tom Thumb |
| 41536 | A | 96 | FL-Pensacola-1290 Airport Blvd | Tom Thumb |
| 41537 | A | 98 | FL-Pensacola-1504 N Blue Angel Pkwy | Tom Thumb |
| 41539 | A | 118 | FL-Crestview-4051 S Ferdon Blvd | Tom Thumb |
| 41540 | A | 120 | FL-Pensacola-10398 N Davis Hwy | Tom Thumb |
| 41541 | A | 123 | FL-Santa Rosa Beach-42 Us Highway 98 W | Tom Thumb |
| 41543 | A | 127 | FL-Pensacola-1405 E Nine Mile Rd | Tom Thumb |
| 41545 | A | 134 | FL-Lynn Haven-2301 W Highway 390 | Tom Thumb |
| 41546 | A | 135 | FL-Pensacola-6495 N W St | Tom Thumb |
| 41548 | A | 141 | FL-Pensacola-2200 W Gadsden St | Tom Thumb |

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

| 41549 | A | 142 | FL-Pensacola-4805 Mobile Hwy | Tom Thumb |
|---|---|---|---|---|
| 41550 | A | 144 | FL-Niceville-146 Palm Blvd N | Tom Thumb |
| 41551 | A | 146 | FL-Panama City-7506 Highway 77 | Tom Thumb |
| 47892 | B | 20 | FL-Pensacola-3280 Summit Blvd - Machine B | Tom Thumb |
| 47893 | B | 131 | FL-Gulf Breeze-7614 Navarre Pkwy - Machine B | Tom Thumb |
| 47894 | B | 124 | FL-Navarre-2016 Highway 87 - Machine B | Tom Thumb |
| 53022 | B | 129 | FL-Navarre-9810 Navarre Pkwy - Machine B | Tom Thumb |
| 53918 | A | 17 | FL-Pensacola-1802 Creighton Rd | Tom Thumb |
| 53920 | A | 138 | FL-Pensacola-5450 Saufley Field Rd | Tom Thumb |
| 53921 | A | 88 | FL-Bonifay-602 S Waukesha St | Tom Thumb |
| 53922 | A | 152 | FL-Bonifay-2102 S Waukesha St | Tom Thumb |
| 53923 | A | 112 | FL-Navarre-6871 Navarre Pky | Tom Thumb |
| 53924 | A | 132 | FL-Mary Esther-1480 W Highway 98 | Tom Thumb |
| 53925 | A | 45 | FL-Cottondale-2648 Levy St | Tom Thumb |
| 53927 | A | 55 | FL-Marianna-3008 Jefferson St, Ste A | Tom Thumb |
| 56875 | A | 116 | FL-Miramar Beach-9595 Us Highway 98 W | Tom Thumb |
| 56876 | A | 153 | AL-Foley-3151 S McKenzie St | Tom Thumb |
| 56877 | A | 104 | AL-Orange Beach-4575 Orange Beach Blvd | Tom Thumb |
| 56878 | A | 21 | FL-Pensacola-7040 W Highway 98 | Tom Thumb |
| 56879 | A | 110 | FL-Defuniak Springs-180 Us Highway 331 S | Tom Thumb |
| 56881 | A | 75 | FL-Pensacola-4535 Cerny Rd | Tom Thumb |
| 56882 | A | 18 | AL-Luverne-432 S Forest Ave | Tom Thumb |
| 56883 | A | 25 | FL-Milton-5191 Ward Basin Rd | Tom Thumb |
| 56884 | A | 71 | FL-Milton-5280 Dogwood Dr | Tom Thumb |
| 56885 | A | 22 | FL-Pensacola-1429 S Blue Angel Pkwy | Tom Thumb |
| 56886 | A | 41 | FL-Ponce de Leon-2838 N Highway 81 | Tom Thumb |
| 56887 | A | 89 | AL-Florala-23399 5th Ave | Tom Thumb |
| 56888 | A | 64 | AL-Opp-1003 W Cumming Ave | Tom Thumb |
| 56927 | B | 44 | AL-Brewton-2171 Douglas Ave | Tom Thumb |
| 57696 | B | 146 | FL-Panama City-7506 Highway 77 - Machine B | Tom Thumb |
| 71039 | B | 126 | FL-Pensacola-2860 W Michigan Ave - Machine B | Tom Thumb |

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

| | | | | |
|---|---|---|---|---|
| 21813 | A | 252 | PA-Lititz-735 S Broad St | Turkey Hill |
| 21831 | A | 248 | PA-Denver-2 Denver Rd | Turkey Hill |
| 21832 | A | 8 | PA-Lancaster-806 New Holland Ave | Turkey Hill |
| 21833 | A | 38 | PA-Quarryville-265 W State St | Turkey Hill |
| 21834 | A | 15 | PA-Willow Street-2921 Willow Street Pike N | Turkey Hill |
| 21835 | A | 264 | PA-Ephrata-4 Hahnstown Rd | Turkey Hill |
| 21836 | A | 263 | PA-Lancaster-1561 Millport Rd | Turkey Hill |
| 21837 | A | 37 | PA-Denver-300 Main St | Turkey Hill |
| 21841 | A | 241 | PA-Lancaster-2000 Lincoln Hwy E | Turkey Hill |
| 21842 | A | 74 | PA-Leola-284 E Main St | Turkey Hill |
| 21843 | A | 39 | PA-Akron-406 S 7th St | Turkey Hill |
| 21844 | A | 2 | PA-Lancaster-1612 Lincoln Hwy E | Turkey Hill |
| 21845 | A | 41 | PA-Ronks-2787 Lincoln Hwy E | Turkey Hill |
| 22002 | A | 281 | PA-Ephrata-1010 Sharp Ave | Turkey Hill |
| 23689 | A | 185 | PA-Brownstown -14 N State St | Turkey Hill |
| 39002 | A | 278 | PA-Mount Joy-703 E Main St | Turkey Hill |
| 39003 | A | 279 | PA-Harrisburg-2885 Paxton St | Turkey Hill |
| 39004 | A | 280 | PA-Enola-2060 Good Hope Rd | Turkey Hill |
| 39005 | A | 283 | PA-Shippensburg-209 W King St | Turkey Hill |
| 39006 | A | 291 | PA-Waynesboro-315 W Main St | Turkey Hill |
| 39007 | A | 293 | PA-Ottsville-8330 Easton Rd Ste A | Turkey Hill |
| 39008 | A | 294 | PA-Mechanicsburg-6708 Carlisle Pike | Turkey Hill |
| 39009 | A | 297 | PA-Hazle Township-70 Station Cir | Turkey Hill |
| 39011 | A | 600 | IN-Martinsville-1860 S Ohio St | Turkey Hill |
| 39012 | A | 300 | PA-Pittston-257 S Main St | Turkey Hill |
| 39013 | A | 295 | PA-Womelsdorf-2600 Conrad Weiser Parkway | Turkey Hill |
| 39014 | A | 289 | PA-Hazle Township-1140 N Church St | Turkey Hill |
| 40659 | A | 216 | PA-Carlisle-1 Cranes Gap Rd | Turkey Hill |
| 40660 | A | 17 | PA-Mount Joy-325 W Main St | Turkey Hill |
| 40662 | A | 24 | PA-Elizabethtown-245 N Market St | Turkey Hill |
| 40663 | A | 34 | PA-Middletown-170 E Main St | Turkey Hill |
| 40664 | A | 36 | PA-Wrightsville-340 Hellam St | Turkey Hill |
| 40665 | A | 42 | PA-Lebanon-716 E Lehman St | Turkey Hill |
| 40666 | A | 47 | PA-Lebanon-815 Quentin Rd | Turkey Hill |
| 40668 | A | 59 | PA-Kutztown-50 W Main St | Turkey Hill |
| 40669 | A | 61 | PA-Reading-3057 Saint Lawrence Ave | Turkey Hill |

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

| 40670 | A | 62 | PA-Temple-4801 5th Street Hwy | Turkey Hill |
| 40672 | A | 67 | PA-Hanover-300 Frederick St | Turkey Hill |
| 40673 | A | 68 | PA-Columbia-342 Chestnut St | Turkey Hill |
| 40674 | A | 76 | PA-Lancaster-2101 New Danville Pike | Turkey Hill |
| 40676 | A | 81 | PA-Myerstown-298 W Lincoln Ave | Turkey Hill |
| 40677 | A | 84 | PA-Parkesburg-10 E 1st Ave | Turkey Hill |
| 40678 | A | 85 | PA-Tamaqua-330 E Broad St | Turkey Hill |
| 40680 | A | 89 | PA-Port Carbon-216 Pike St | Turkey Hill |
| 40681 | A | 97 | PA-Coatesville-1014 E Lincoln Hwy | Turkey Hill |
| 40682 | A | 98 | PA-Linglestown-707 N Mountain Rd | Turkey Hill |
| 40683 | A | 99 | PA-Boyertown-733 E Philadelphia Ave | Turkey Hill |
| 40684 | A | 101 | PA-Jim Thorpe-101 Susquehanna St | Turkey Hill |
| 40686 | A | 110 | PA-Emmaus-602 Chestnut St | Turkey Hill |
| 40687 | A | 120 | PA-Reading-501 Spring St | Turkey Hill |
| 40689 | A | 125 | PA-Highspire-686 2nd St | Turkey Hill |
| 40690 | A | 132 | PA-Pottstown-798 N Charlotte St | Turkey Hill |
| 40691 | A | 133 | PA-Mount Carmel-130 E 5th St | Turkey Hill |
| 40692 | A | 135 | PA-Shamokin-501 N 2nd St | Turkey Hill |
| 40693 | A | 136 | PA-Lancaster-3570 Marietta Ave | Turkey Hill |
| 40694 | A | 140 | PA-Forty Fort-1370 Wyoming Ave | Turkey Hill |
| 40695 | A | 142 | PA-Scranton-1429 Mulberry St | Turkey Hill |
| 40696 | A | 150 | PA-Forest City-330 S Main St | Turkey Hill |
| 40697 | A | 151 | PA-Matamoras-912 Pennsylvania Ave | Turkey Hill |
| 40698 | A | 152 | PA-Edwardsville-455 Main St | Turkey Hill |
| 40699 | A | 153 | PA-Wilkes Barre-632 Carey Ave | Turkey Hill |
| 40701 | A | 155 | PA-Wilkes Barre-335 E Main St | Turkey Hill |
| 40702 | A | 158 | PA-Wilkes Barre-1037 N Washington St | Turkey Hill |
| 40703 | A | 165 | PA-Exeter-980 Wyoming Ave | Turkey Hill |
| 40704 | A | 170 | PA-Lancaster-460 S Duke St | Turkey Hill |
| 40707 | A | 176 | PA-Honey Brook-3026 Horseshoe Pike | Turkey Hill |
| 40708 | A | 177 | PA-Coatesville-1000 W Kings Hwy | Turkey Hill |
| 40709 | A | 184 | PA-Shamokin-140 W Lincoln St | Turkey Hill |
| 40710 | A | 186 | PA-Steelton-50 N Front St | Turkey Hill |
| 40711 | A | 188 | PA-Lebanon-1201 W Maple St | Turkey Hill |
| 40712 | A | 119 | PA-Blandon-329 Main St | Turkey Hill |
| 40713 | A | 189 | PA-Scranton-300 Meridian Ave | Turkey Hill |

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

| 40715 | A | 192 | PA-Kingston-358 Pierce St | Turkey Hill |
|---|---|---|---|---|
| 40716 | A | 193 | PA-Spring City-2 E Bridge St | Turkey Hill |
| 40721 | A | 308 | PA-Birdsboro-320 N Furnace St | Turkey Hill |
| 40722 | A | 215 | PA-Easton-55 Morgan Hill Rd | Turkey Hill |
| 40723 | A | 211 | PA-Montoursville-300 Broad St | Turkey Hill |
| 40724 | A | 224 | PA-Bethlehem-1140 Hellertown Rd | Turkey Hill |
| 40725 | A | 227 | PA-Harrisburg-4850 Union Deposit Rd | Turkey Hill |
| 40726 | A | 228 | PA-Wind Gap-73 N Broadway | Turkey Hill |
| 40727 | A | 229 | PA-Pottsville-1565 Bunting St | Turkey Hill |
| 40728 | A | 231 | PA-Columbia-1199 Prospect Rd | Turkey Hill |
| 40729 | A | 234 | PA-Harrisburg-6300 Derry St | Turkey Hill |
| 40731 | A | 236 | PA-Mechanicsburg-5150 Simpson Ferry Rd | Turkey Hill |
| 40732 | A | 237 | PA-Dunmore-401 S Blakely St | Turkey Hill |
| 40733 | A | 240 | PA-Mechanicsburg-2130 S Market St | Turkey Hill |
| 40734 | A | 242 | PA-Wyomissing-2901 Papermill Rd | Turkey Hill |
| 40735 | A | 244 | PA-Reading-4899 Perkiomen Ave | Turkey Hill |
| 40736 | A | 245 | PA-Lancaster-1991 State Rd | Turkey Hill |
| 40737 | A | 246 | PA-Lancaster-1503 Columbia Ave | Turkey Hill |
| 40738 | A | 247 | PA-New Oxford-6115 York Rd | Turkey Hill |
| 40739 | A | 275 | PA-Plymouth-5 W Main St | Turkey Hill |
| 40741 | A | 282 | PA-Hummelstown-240 Hershey Rd | Turkey Hill |
| 40742 | A | 284 | PA-Lititz-600 N Oak St | Turkey Hill |
| 40744 | A | 250 | PA-Hazleton-800 Alter St | Turkey Hill |
| 40745 | A | 251 | PA-Lancaster-23 Centerville Rd | Turkey Hill |
| 40749 | A | 256 | PA-Roaring Spring-181 N Route 36 | Turkey Hill |
| 40750 | A | 257 | PA-Birdsboro-3321 Main St | Turkey Hill |
| 40751 | A | 258 | PA-Macungie-141 W Main St | Turkey Hill |
| 40752 | A | 259 | PA-Wilkes Barre-616 Hazle St | Turkey Hill |
| 40753 | A | 260 | PA-Pottstown-3051 E High St | Turkey Hill |
| 40754 | A | 261 | PA-Downingtown-549 Bondsville Rd | Turkey Hill |
| 40757 | A | 266 | PA-Harrisburg-2015 Dodson Ct | Turkey Hill |
| 40758 | A | 267 | PA-York-3690 E Market St | Turkey Hill |
| 40759 | A | 268 | PA-Mechanicsburg-7040 Wertzville Rd | Turkey Hill |
| 40760 | A | 269 | PA-Stowe-1600 W High St | Turkey Hill |
| 40761 | A | 270 | PA-Mountain Top-2 N Mountain Blvd | Turkey Hill |
| 40763 | A | 272 | PA-York-1242 E Market St | Turkey Hill |
| 40764 | A | 273 | PA-Moosic-3369 Birney Ave | Turkey Hill |
| 40765 | A | 206 | PA-Muncy-18 E Water St | Turkey Hill |

| 40766 | A | 213 | PA-Frackville-101 S Lehigh Ave | Turkey Hill |
| 40767 | A | 221 | PA-Gilbert-P.O. Box 322 Route 209 and Gilbert | Turkey Hill |
| 40769 | A | 249 | PA-Hazleton-7 Airport Rd | Turkey Hill |
| 40770 | A | 274 | PA-Tannersville-State Route 611 | Turkey Hill |
| 40771 | A | 82 | PA-Cochranville-1074 Gap Newport Pike | Turkey Hill |
| 40773 | A | 114 | PA-Cherryville-4205 Lehigh Dr | Turkey Hill |
| 40774 | A | 122 | PA-Campbelltown-2868 Horseshoe Pike | Turkey Hill |
| 40778 | A | 183 | PA-Carbondale-21 8th Ave | Turkey Hill |
| 40898 | A | 194 | PA-Nanticoke-460 W Main St | Turkey Hill |
| 40901 | A | 196 | PA-Wilkes Barre-198 N Pennsylvania Ave | Turkey Hill |
| 40904 | A | 197 | PA-Palmyra-100 W Main St | Turkey Hill |
| 41870 | A | 253 | PA-Lancaster-1501 Manheim Pike | Turkey Hill |
| 43360 | A | 702 | OH-Heath-753 Hebron Rd | Turkey Hill |
| 43675 | A | 296 | PA-Harrisburg-7601 Allentown Blvd | Turkey Hill |
| 44656 | A | 703 | OH-Whitehall-721 S Hamilton Rd | Turkey Hill |
| 44724 | A | 304 | PA-East Stroudsburg-5783 Milford Rd | Turkey Hill |
| 47537 | A | 302 | PA-Berwick-521 W Front St | Turkey Hill |
| 47538 | A | 299 | PA-Norristown-10 Eagleville Rd | Turkey Hill |
| 47539 | A | 603 | IN-Indianapolis-4960 Madison Ave | Turkey Hill |
| 47575 | A | 706 | OH-Columbus-1880 E Broad St | Turkey Hill |
| 49639 | A | 286 | PA-Hawley-2551 Route 6 | Turkey Hill |
| 51781 | A | 713 | OH-Grove City-3000 Centerpoint Dr | Turkey Hill |
| 52202 | B | 120 | PA-Reading-501 Spring St - Machine B | Turkey Hill |
| 53701 | A | 705 | OH-Columbus-1953 Morse Rd | Turkey Hill |
| 53928 | A | 117 | PA-Ashland-1638 Centre St | Turkey Hill |
| 53929 | A | 104 | PA-Slatington-610 Main St | Turkey Hill |
| 53930 | A | 52 | PA-Gap-941 Newport Pike | Turkey Hill |
| 53931 | A | 118 | PA-Gap-3400 Compass Rd | Turkey Hill |
| 53932 | A | 51 | PA-Fleetwood-133 W Main St | Turkey Hill |
| 53933 | A | 33 | PA-Elizabethtown-549 S Market St | Turkey Hill |
| 53935 | A | 54 | PA-Reading-425-445 N 13th St | Turkey Hill |
| 53937 | A | 199 | PA-Turbotville-4760 State Route 54 | Turkey Hill |
| 53938 | A | 157 | PA-Wilkes Barre-170 Hazle St | Turkey Hill |
| 54273 | A | 316 | PA-Lancaster-2339 Oregon Pike | Turkey Hill |
| 54274 | A | 318 | PA-Lancaster-601 Richmond Dr | Turkey Hill |

DocuSign Envelope ID: 1AC0A085-2B39-4E12-9523-A937722CAB7C

| | | | | |
|---|---|---|---|---|
| 54675 | B | 259 | PA-Wilkes Barre-616 Hazle St - Machine B | Turkey Hill |
| 54676 | B | 188 | PA-Lebanon-1201 W Maple St - Machine B | Turkey Hill |
| 56717 | B | 304 | PA-East Stroudsburg-5005 Winona Falls Rd E - Machine B | Turkey Hill |
| 56889 | A | 210 | PA-Williamsport-700 Washington Blvd | Turkey Hill |
| 56890 | A | 103 | PA-Elizabethtown-2395 S Market St | Turkey Hill |
| 56891 | A | 83 | PA-Schuylkill Haven-336 W Columbia St | Turkey Hill |
| 56892 | A | 96 | PA-Allentown-2900 W Emaus Ave | Turkey Hill |
| 58287 | A | 301 | PA-Plains-16 S Main St | Turkey Hill |
| 62928 | A | 277 | PA-Morgantown-2847 Main St | Turkey Hill |
| 64191 | B | 231 | PA-Columbia-1199 Prospect Rd - Machine B | Turkey Hill |
| 64192 | B | 140 | PA-Forty Fort-1370 Wyoming Ave - Machine B | Turkey Hill |
| 64193 | B | 42 | PA-Lebanon-716 E Lehman St - Machine B | Turkey Hill |
| 64194 | B | 132 | PA-Pottstown-798 N Charlotte St - Machine B | Turkey Hill |
| 68988 | A | 287 | PA-Scranton-850 Providence Rd | Turkey Hill |
| 69180 | B | 47 | PA-Lebanon-815 Quentin Rd - Machine B | Turkey Hill |
| 70303 | A | 715 | OH-Marysville-1621 Cobblestone Way | Turkey Hill |
| 73115 | A | 717 | OH-Columbus-950 Georgesville Rd | Turkey Hill |
| 73499 | A | 285 | PA-Dallas-4003 Memorial Hwy | Turkey Hill |
| 73551 | A | 309 | PA-Selinsgrove-1980 N Susquehanna Trl | Turkey Hill |
| 74269 | A | 701 | OH-Columbus-6195 Cleveland Ave | Turkey Hill |
| 74371 | A | 720 | OH-Columbus-2731 Winchester Pike | Turkey Hill |
| 74372 | A | 721 | OH-New Albany-9880 Johnstown Rd | Turkey Hill |
| 74403 | A | 310 | PA-Wilkes Barre-140 N Wilkes Barre Blvd | Turkey Hill |
| 74423 | A | 60 | PA-Lancaster-2453 Old Philadelphia Pike | Turkey Hill |
| 74424 | A | 129 | PA-Kulpmont-862 Chestnut St | Turkey Hill |
| 74427 | A | 212 | PA-Ephrata-3585 Rothsville Rd | Turkey Hill |
| 74637 | A | 315 | PA-Quarryville-1008 Lancaster Pike | Turkey Hill |
| 75321 | A | 317 | PA-Allentown-726 West 15th | Turkey Hill |

| Banner | Six Digit Store Number | Store Address | PO | City | State | Zip Code |
|--------|------------------------|---------------|-----|------|-------|----------|
| Cumberland Farms | 167 | 794 SPRINGFIELD ST | | FEEDING HILLS | MA | 1030 |
| Cumberland Farms | 192 | 1289 MAIN STREET | | LEOMINSTER | MA | 01453 |
| Cumberland Farms | 195 | 1061 MEMORIAL DRIVE | | CHICOPEE | MA | 01020 |
| Cumberland Farms | 221 | 1 CHESTNUT ST | | CLINTON | MA | 01510 |
| Cumberland Farms | 1150 | 125 BROADWAY | | NEWPORT | RI | 02840 |
| Cumberland Farms | 1521 | 8427 MILLER HILL RD | | SAND LAKE | NY | 12153 |
| Cumberland Farms | 1585 | 505 CAMPBELL AVENUE | | TROY | NY | 12180 |
| Cumberland Farms | 1659 | 25 CHURCH ST | | HOOSICK FALLS | NY | 12090 |
| Cumberland Farms | 2259 | 169 MAIN STREET | | WAREHAM | MA | 2571 |
| Cumberland Farms | 2268 | 626 MAIN ST | | WEST YARMOUTH | MA | 2673 |
| Cumberland Farms | 2272 | 2360 CRANBERRY HIGHWAY | | WEST WAREHAM | MA | 2576 |
| Cumberland Farms | 2273 | 809 MAIN RD | | WESTPORT | MA | 2790 |
| Cumberland Farms | 2277 | 810 ROCKDALE AVE | | NEW BEDFORD | MA | 02740 |
| Cumberland Farms | 2294 | 244 RUSSELLS MLLS RD | | SOUTH DARTMOUTH | MA | 2748 |
| Cumberland Farms | 2314 | 232 WINTHROP ST | | REHOBOTH | MA | 02769 |
| Cumberland Farms | 2315 | 460 ROUTE 134 | | SOUTH DENNIS | MA | 02660 |
| Cumberland Farms | 2318 | 1001 PLEASANT STREET | | BRIDGEWATER | MA | 02324 |
| Cumberland Farms | 2320 | 520 WILBUR AVE | | SWANSEA | MA | 02777 |
| Cumberland Farms | 2327 | 90 N MAIN ST | | CARVER | MA | 02330 |
| Cumberland Farms | 2332 | 280 TEMPLE ST | | WHITMAN | MA | 02382 |
| Cumberland Farms | 2348 | 1171 IYANNOUGH RD | | HYANNIS | MA | 2601 |
| Cumberland Farms | 2353 | 8 N MAIN ST | | WEST BRIDGEWATE | MA | 02379 |
| Cumberland Farms | 4555 | 207 S MAIN ST | | TORRINGTON | CT | 06790 |
| Cumberland Farms | 4567 | 412 LAUREL HILL AVE | | NORWICH | CT | 6360 |
| Cumberland Farms | 4619 | 1655 MERIDEN RD | | WOLCOTT | CT | 06716 |
| Cumberland Farms | 4681 | 5 WAPPING WOOD ROAD | | ELLINGTON | CT | 6029 |
| Cumberland Farms | 4707 | 204 MARLBOROUGH STREET | | PORTLAND | CT | 06480 |
| Cumberland Farms | 4708 | 69 RUBBER AVE | | NAUGATUCK | CT | 6770 |
| Cumberland Farms | 4720 | 82 MAIN ST | | CENTERBROOK | CT | 6409 |
| Cumberland Farms | 4731 | 2525 E MAIN ST | | BRIDGEPORT | CT | 6610 |
| Cumberland Farms | 4740 | 1101 POST RD | | FAIRFIELD | CT | 06824 |
| Cumberland Farms | 4742 | 1132 MAIN STREET | | WILLIMANTIC | CT | 6226 |
| Cumberland Farms | 4746 | 6 OLD WINDSOR RD | | BLOOMFIELD | CT | 6002 |
| Cumberland Farms | 4749 | 151 BOSTON POST ROAD | | ORANGE | CT | 6477 |
| Cumberland Farms | 5400 | 189 CENTRAL ST | | HUDSON | NH | 03051 |
| Cumberland Farms | 5425 | 162 MAIN STREET | | KEENE | NH | 3431 |
| Cumberland Farms | 5546 | 239 CENTRAL STREET | | FRANKLIN | NH | 3235 |
| Cumberland Farms | 5552 | 196 N MAIN ST | | CONCORD | NH | 3301 |
| Cumberland Farms | 6662 | 121 MAIN STREET | | PEPPERELL | MA | 1463 |
| Cumberland Farms | 6681 | 66 TURNPIKE ROAD | | IPSWICH | MA | 1938 |
| Cumberland Farms | 6687 | 35 ELM STREET | | BALDWINVILLE | MA | 1436 |
| Cumberland Farms | 6698 | 74 W STATE ST | | GRANBY | MA | 1033 |
| Cumberland Farms | 6703 | 22 PARK ST | | WEST SPRINGFIELD | MA | 1089 |
| Cumberland Farms | 6704 | 35 BELCHERTOWN RD | | AMHERST | MA | 1002 |

| Banner | Six Digit Store Number | Store Address | PO | City | State | Zip Code |
|--------|------------------------|---------------|-----|------|-------|----------|
| Cumberland Farms | 6705 | 163 PATRIOTS ROAD | PO BOX 312 | EAST TEMPLETON | MA | 1438 |
| Cumberland Farms | 6706 | 109 BROOKSIDE ROAD | | ATHOL | MA | 1331 |
| Cumberland Farms | 6718 | 507 NEWTON STREET | | SOUTH HADLEY | MA | 1075 |
| Cumberland Farms | 6727 | 668 CHESTNUT STREET | | LYNN | MA | 1904 |
| Cumberland Farms | 6732 | 992 GRAND ARMY HWY | | SOMERSET | MA | 2726 |
| Cumberland Farms | 6762 | 550 KIMBALL ST | | FITCHBURG | MA | 1420 |
| Cumberland Farms | 8001 | 535 E MAIN ST | | NEWPORT | VT | 5855 |
| Cumberland Farms | 8003 | 7 CENTRAL ST | | RANDOLPH | VT | 5060 |
| Cumberland Farms | 8005 | 183 MAIN STREET | | WINDSOR | VT | 5089 |
| Cumberland Farms | 8007 | 1167 HARTFORD AVE | | WHITE RIVER JCT | VT | 5001 |
| Cumberland Farms | 8018 | 661 PINE ST | | BURLINGTON | VT | 5401 |
| Cumberland Farms | 8023 | 20 UPPER MAIN ST | PO BOX 1014 | MORRISVILLE | VT | 5661 |
| Cumberland Farms | 8030 | 317 MARLBORO RD | | BRATTLEBORO | VT | 5301 |
| Kwik Shop | 350520 | 1202 Locust St | | Carter Lake | IA | 51510 |
| Kwik Shop | 350622 | 9545 Q St | | Omaha | NE | 68127 |
| Kwik Shop | 350653 | 5929 N 72Nd St | | Omaha | NE | 68134 |
| Kwik Shop | 350657 | 7525 Cass St | | Omaha | NE | 68114 |
| Kwik Shop | 350667 | 4855 L St | | Omaha | NE | 68117 |
| Kwik Shop | 350668 | 6845 S 167Th St | | Omaha | NE | 68135 |
| Kwik Shop | 350670 | 2103 Capehart Rd | | Bellevue | NE | 68123 |
| Kwik Shop | 350672 | 5208 S 72Nd St | | Ralston | NE | 68127 |
| Kwik Shop | 350673 | 5306 N 103Rd St | | Omaha | NE | 68134 |
| Kwik Shop | 350675 | 502 W Mission Ave | | Bellevue | NE | 68005 |
| Kwik Shop | 350701 | 1102 N Campus Dr | | Garden City | KS | 67846 |
| Kwik Shop | 350703 | 1500 W Wyatt Earp Blvd | | Dodge City | KS | 67801 |
| Kwik Shop | 350705 | 1114 Nw Topeka Blvd | | Topeka | KS | 66608 |
| Kwik Shop | 350711 | 5410 Air Cap Drive | | Park City | KS | 67219 |
| Kwik Shop | 350712 | 305 W Schilling Rd | | Salina | KS | 67401 |
| Kwik Shop | 350716 | 2424 W 37Th St N | | Wichita | KS | 67204 |
| Kwik Shop | 350724 | 1701 N Monroe St | | Hutchinson | KS | 67502 |
| Kwik Shop | 350725 | 1401 E 4Th Ave | | Hutchinson | KS | 67501 |
| Kwik Shop | 350726 | 500 N Monroe St | | Hutchinson | KS | 67501 |
| Kwik Shop | 350727 | 7107 W 37Th St N | | Wichita | KS | 67205 |
| Kwik Shop | 350730 | 1315 Washington Rd | | Newton | KS | 67114 |
| Kwik Shop | 350734 | 105 W 12Th Ave | | Emporia | KS | 66801 |
| Kwik Shop | 350738 | 1330 E 30Th Ave | | Hutchinson | KS | 67502 |
| Kwik Shop | 350741 | 1323 Broadway St | | Larned | KS | 67550 |
| Kwik Shop | 350745 | 1401 N Buckeye Ave | | Abilene | KS | 67410 |
| Kwik Shop | 350746 | 4802 East 21st St. N | | Wichita | KS | 67208 |
| Kwik Shop | 350747 | 2334 North Main St | | Great Bend | KS | 67530 |
| Kwik Shop | 350748 | 2809 E Douglas Ave | | Wichita | KS | 67211 |
| Kwik Shop | 350749 | 2142 N Webb Rd | | Wichita | KS | 67206 |
| Kwik Shop | 350750 | 1431 N Rock Rd | | Derby | KS | 67037 |
| Kwik Shop | 350751 | 200 W Patriot Ave | | Derby | KS | 67037 |

| Banner | Six Digit Store Number | Store Address | PO | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Kwik Shop | 350752 | 522 Ames St | PO Box 516 | Baldwin City | KS | 66006 |
| Kwik Shop | 350753 | 3907 Broadway Ave | | Great Bend | KS | 67530 |
| Kwik Shop | 350754 | 4811 S Seneca St | | Wichita | KS | 67217 |
| Kwik Shop | 350756 | 20300 W Kellogg Dr | | Goddard | KS | 67052 |
| Kwik Shop | 350757 | 2619 Sw 21St St | | Topeka | KS | 66604 |
| Kwik Shop | 350758 | 6327 E 13th Street North | | Wichita | KS | 67208 |
| Kwik Shop | 350759 | 1301 Vine St | | Hays | KS | 67601 |
| Kwik Shop | 350771 | 110 E 5Th St | | Valley Center | KS | 67147 |
| Kwik Shop | 350774 | 1401 E 17Th Ave | | Hutchinson | KS | 67501 |
| Kwik Shop | 350776 | 7150 S Meridian | | Haysville | KS | 67060 |
| Kwik Shop | 350780 | 2520 SW 6Th Ave | | Topeka | KS | 66606 |
| Kwik Shop | 350781 | 4500 SW Topeka Blvd | | Topeka | KS | 66609 |
| Kwik Shop | 350782 | 10111 Woodland Road | | Lenexa | KS | 66220 |
| Kwik Shop | 350783 | 1436 Church St | | Eudora | KS | 66025 |
| Kwik Shop | 350784 | 1420 Kasold St | | Lawrence | KS | 66049 |
| Kwik Shop | 350785 | 1611 E 23Rd St | | Lawrence | KS | 66046 |
| Kwik Shop | 350786 | 4841 W 6Th St | | Lawrence | KS | 66049 |
| Kwik Shop | 350789 | 746 Ne Wabash Ave | | Topeka | KS | 66616 |
| Kwik Shop | 350790 | 3750 North Maize Rd. | | Wichita | KS | 67205 |
| Kwik Shop | 350791 | 1700 SW Topeka Blvd. | | Topeka | KS | 66612 |
| Kwik Shop | 350793 | 1727 W. Crawford | | Salina | KS | 67401 |
| Kwik Shop | 350794 | 514 South Oliver St | | Wichita | KS | 67218 |
| Loaf N Jug | 750010 | 102 Highway 160 East | PO Box 944 | Alamosa | CO | 81101 |
| Loaf N Jug | 750014 | 1201 W Pueblo Blvd | | Pueblo | CO | 81004 |
| Loaf N Jug | 750024 | 4401 Hwy 165 | PO Box 19152 | Colorado City | CO | 81019 |
| Loaf N Jug | 750027 | 1262 S 2Nd St | | Raton | NM | 87740 |
| Loaf N Jug | 750028 | 120 S Santa Fe Ave | | Pueblo | CO | 81003 |
| Loaf N Jug | 750037 | 3980 Ivywood Ln | | Pueblo | CO | 81005 |
| Loaf N Jug | 750052 | 2405 W Northern Ave | | Pueblo | CO | 81004 |
| Loaf N Jug | 750065 | 2119 E 4Th St | | Pueblo | CO | 81001 |
| Loaf N Jug | 750067 | 1525 W 4Th St | | Pueblo | CO | 81004 |
| Loaf N Jug | 750078 | 2120 Oakshire Ln | | Pueblo | CO | 81001 |
| Loaf N Jug | 750079 | 420 Eagleridge Blvd | | Pueblo | CO | 81008 |
| Loaf N Jug | 750080 | 102 S Santa Fe Ave | | Fountain | CO | 80817 |
| Loaf N Jug | 750082 | 14 W Spaulding Ave | | Pueblo West | CO | 81007 |
| Loaf N Jug | 750084 | 1104 Pueblo Boulevard Way | | Pueblo | CO | 81005 |
| Loaf N Jug | 750085 | 136 S Purcell Blvd | | Pueblo West | CO | 81007 |
| Loaf N Jug | 750093 | 905 W Us Highway 50 | | Pueblo | CO | 81008 |
| Loaf N Jug | 750001 | 2ND ST | | Fowler | CO | 81039 |
| Loaf N Jug | 750013 | 918 W 3Rd St | | La Junta | CO | 81050 |
| Loaf N Jug | 750049 | 305 N 10Th St | | Rocky Ford | CO | 81067 |
| Loaf N Jug | 750057 | 1107 S Main St | | Lamar | CO | 81052 |
| Loaf N Jug | 750074 | 31918 Hwy 96 East | | Pueblo | CO | 81006 |
| Loaf N Jug | 750006 | 4770 Drennan Rd | | Colorado Springs | CO | 80916 |

| Banner | Six Digit Store Number | Store Address | PO | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Loaf N Jug | 750033 | 2802 E Pikes Peak Ave | | Colorado Springs | CO | 80909 |
| Loaf N Jug | 750054 | 912 Royal Gorge Blvd | | Canon City | CO | 81212 |
| Minit Mart | 600577 | 5050 NE Lakewood Blvd | | Lee's Summit | MO | 64064 |
| Turkey Hill | 950216 | 1 Cranes Gap Rd | | Carlisle | PA | 17013 |
| Turkey Hill | 950231 | 1199 Prospect Rd | | Columbia | PA | 17512 |
| Turkey Hill | 950246 | 1503 Columbia Ave | | Lancaster | PA | 17603 |
| Turkey Hill | 950263 | 1562 Millport Rd | | Lancaster | PA | 17602 |
| Turkey Hill | 950034 | 170 E Main St | | Middletown | PA | 17057 |
| Turkey Hill | 950245 | 1991 State Rd | | Lancaster | PA | 17601 |
| Turkey Hill | 950241 | 2000 Lincoln Hwy E | | Lancaster | PA | 17602 |
| Turkey Hill | 950266 | 2015 Dotson Ct | | Harrisburg | PA | 17110 |
| Turkey Hill | 950280 | 2060 Good Hope Rd | | Enola | PA | 17025 |
| Turkey Hill | 950283 | 209 W King St | | Shippensburg | PA | 17257 |
| Turkey Hill | 950076 | 2101 New Danville Pike | | Lancaster | PA | 17603 |
| Turkey Hill | 950240 | 2130 S Market St | | Mechanicsburg | PA | 17055 |
| Turkey Hill | 950103 | 2395 S Market St | | Elizabethtown | PA | 17022 |
| Turkey Hill | 950282 | 240 Hershey Rd | | Hummelstown | PA | 17036 |
| Turkey Hill | 950024 | 245 N Market St | | Elizabethtown | PA | 17022 |
| Turkey Hill | 950279 | 2885 Paxton St | | Harrisburg | PA | 17111 |
| Turkey Hill | 950015 | 2921 Willow Street Pike N | | Willow Street | PA | 17584 |
| Turkey Hill | 950291 | 315 W Main St | | Waynesboro | PA | 17268 |
| Turkey Hill | 950017 | 325 W Main St | | Mount Joy | PA | 17552 |
| Turkey Hill | 950036 | 340 Hellam St | | Wrightsville | PA | 17368 |
| Turkey Hill | 950136 | 3570 Marietta Ave | | Lancaster | PA | 17601 |
| Turkey Hill | 950267 | 3690 E Market St | | York | PA | 17402 |
| Turkey Hill | 950170 | 460 S Duke St | | Lancaster | PA | 17602 |
| Turkey Hill | 950227 | 4850 Union Deposit Rd | | Harrisburg | PA | 17111 |
| Turkey Hill | 950186 | 50 N Front St | | Steelton | PA | 17113 |
| Turkey Hill | 950236 | 5150 Simpson Ferry Rd | | Mechanicsburg | PA | 17055 |
| Turkey Hill | 950033 | 549 S Market St | | Elizabethtown | PA | 17022 |
| Turkey Hill | 950247 | 6113 York Rd | | New Oxford | PA | 17350 |
| Turkey Hill | 950234 | 6300 Derry St | | Harrisburg | PA | 17111 |
| Turkey Hill | 950294 | 6708 Carlisle Pike | | Mechanicsburg | PA | 17050 |
| Turkey Hill | 950125 | 686 2Nd St | | Highspire | PA | 17034 |
| Turkey Hill | 950278 | 703 E Main St | | Mount Joy | PA | 17552 |
| Turkey Hill | 950268 | 7040 Wertzville Rd | | Mechanicsburg | PA | 17050 |
| Turkey Hill | 950098 | 707 N Mountain Rd | | Linglestown | PA | 17112 |
| Turkey Hill | 950256 | 7637 Woodbury Pike | | Roaring Spring | PA | 16673 |
| Turkey Hill | 950002 | 1612 Lincoln Hwy E | | Lancaster | PA | 17602 |
| Turkey Hill | 950008 | 806 New Holland Ave | | Lancaster | PA | 17602 |
| Turkey Hill | 950014 | 3701 Kutztown Rd | | Laureldale | PA | 19605 |
| Turkey Hill | 950021 | 101 S Main St | | Manheim | PA | 17545 |
| Turkey Hill | 950031 | 2240 Hampden Blvd | | Reading | PA | 19604 |
| Turkey Hill | 950037 | 300 Main St | | Denver | PA | 17517 |

| Banner | Six Digit Store Number | Store Address | PO | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Turkey Hill | 950038 | 265 W State St | | Quarryville | PA | 17566 |
| Turkey Hill | 950039 | 106 S Seventh St | | Akron | PA | 17501 |
| Turkey Hill | 950051 | 133 W. Main Street | | Fleetwood | PA | 19522 |
| Turkey Hill | 950052 | 941 Rt 41 | | Gap | PA | 17527 |
| Turkey Hill | 950053 | 2450 Perkiomen Ave | | Reading | PA | 19606 |
| Turkey Hill | 950054 | 425-445 N 13th St | | Reading | PA | 19604 |
| Turkey Hill | 950059 | 50 W Main St | | Kutztown | PA | 19530 |
| Turkey Hill | 950061 | 3057 Saint Lawrence Ave | | St. Lawrence | PA | 19606 |
| Turkey Hill | 950062 | 4801 5Th Street Hwy | | Temple | PA | 19560 |
| Turkey Hill | 950063 | 903 S State St | | Ephrata | PA | 17522 |
| Turkey Hill | 950065 | 5 W Clay St | | Lancaster | PA | 17603 |
| Turkey Hill | 950068 | 342 Chestnut St | | Columbia | PA | 17512 |
| Turkey Hill | 950069 | 2501 N Reading Rd | | Denver | PA | 17517 |
| Turkey Hill | 950073 | 5 W 28Th Division Hwy | | Lititz | PA | 17543 |
| Turkey Hill | 950074 | 284 E Main St | | Leola | PA | 17540 |
| Turkey Hill | 950079 | 1004 Harrisburg Pike | | Lancaster | PA | 17603 |
| Turkey Hill | 950082 | 1074 Gap Newport Pike | | Cochranville | PA | 19330 |
| Turkey Hill | 950084 | 10 E 1St Ave | | Parkesburg | PA | 19365 |
| Turkey Hill | 950096 | 2900 Emmaus Ave. | | Allentown | PA | 18103 |
| Turkey Hill | 950097 | 1014 E Lincoln Hwy | | Coatesville | PA | 19320 |
| Turkey Hill | 950109 | 132 W Lancaster Ave | | Downingtown | PA | 19335 |
| Turkey Hill | 950115 | 4443 New Holland Rd | | Mohnton | PA | 19540 |
| Turkey Hill | 950118 | 3400 Compass Rd | | Gap | PA | 17527 |
| Turkey Hill | 950119 | 329 Main St | | Blandon | PA | 19510 |
| Turkey Hill | 950120 | 501 Spring St | | Reading | PA | 19601 |
| Turkey Hill | 950126 | 4 S Centre Ave | | Leesport | PA | 19533 |
| Turkey Hill | 950132 | 798 N Charlotte St | | Pottstown | PA | 19464 |
| Turkey Hill | 950176 | 3026 Horseshoe Pike | | Honey Brook | PA | 19344 |
| Turkey Hill | 950177 | 300 W. Kings Hwy. | | Coatesville | PA | 19320 |
| Turkey Hill | 950185 | 14 N State St | PO BOX 816 | Brownstown | PA | 17508 |
| Turkey Hill | 950193 | 2 E Bridge St | | Spring City | PA | 19475 |
| Turkey Hill | 950212 | 3585 Rothsville Rd | | Ephrata | PA | 17522 |
| Turkey Hill | 950221 | 1231 Interchange Rd | | Gilbert | PA | 18331 |
| Turkey Hill | 950233 | 2001 Kutztown Rd | | Reading | PA | 19605 |
| Turkey Hill | 950242 | 2901 Papermill Rd | | Wyomissing | PA | 19610 |
| Turkey Hill | 950244 | 4899 Perkiomen Ave | | Reading | PA | 19606 |
| Turkey Hill | 950248 | 2 Denver Rd | | Denver | PA | 17517 |
| Turkey Hill | 950252 | 735 S Broad St | | Lititz | PA | 17543 |
| Turkey Hill | 950253 | 1501 Manheim Pike | | Lancaster | PA | 17601 |
| Turkey Hill | 950257 | 3321 Main St | | Birdsboro | PA | 19508 |
| Turkey Hill | 950258 | 141 W Main St | | Macungie | PA | 18062 |
| Turkey Hill | 950260 | 3051 E High St | | Pottstown | PA | 19464 |
| Turkey Hill | 950261 | 549 Bondsville Rd | | Downingtown | PA | 19335 |
| Turkey Hill | 950264 | 4 Hahnstown Rd | | Ephrata | PA | 17522 |

| Banner | Six Digit Store Number | Store Address | PO | City | State | Zip Code |
|---|---|---|---|---|---|---|
| Turkey Hill | 950269 | 1600 W High St | | Stowe | PA | 19464 |
| Turkey Hill | 950277 | 2847 Main St. | | Morgantown | PA | 19543 |
| Turkey Hill | 950281 | 1010 Sharp Ave | | Ephrata | PA | 17522 |
| Turkey Hill | 950284 | 600 N Oak St | | Lititz | PA | 17543 |
| Turkey Hill | 950293 | 8330 Easton Rd Ste A | | Ottsville | PA | 18942 |
| Turkey Hill | 950308 | 320 N. Furnace St. | | Birdsboro | PA | 19508 |
| Turkey Hill | 950315 | 1010 Lancaster Pike | | Quarryville | PA | 17566 |
| Turkey Hill | 950316 | 2339 Oregon Pike | | Lancaster | PA | 17601 |
| Turkey Hill | 950317 | 726 North 15th St. | | Allentown | PA | 18102 |
| Turkey Hill | 950318 | 601 Richmond Dr. | | Lancaster | PA | 17601 |
| Turkey Hill | 950324 | 168 Toddy Drive | | East Earl | PA | 17519 |
| Turkey Hill Midwest | 850715 | 1621 Cobblestone Way | | Marysville | OH | 43040 |
| Turkey Hill Midwest | 850705 | 1953 Morse Rd | | Columbus | OH | 43229 |
| Turkey Hill Midwest | 850701 | 6195 Cleveland Ave | | Columbus | OH | 43231 |
| Turkey Hill Midwest | 850703 | 721 S Hamilton Rd | | Whitehall | OH | 43213 |
| Turkey Hill Midwest | 850702 | 753 Hebron Rd | | Heath | OH | 43056 |

# EXHIBIT 2



June 29, 2023

**VIA EMAIL AND UPS**
Chicken Soup for the Soul Entertainment
Attn: William J. Rouhana, Jr., CEO
132 E. Putnam Ave.
Cos Cob, CT 06807
wrouhana@chickensoupforthesoul.com

Chicken Soup for the Soul Entertainment
Attn: Fred Stein, Chief Legal Officer
132 E. Putnam Ave.
Cos Cob, CT 06807
fstein@chickensoupforthesoul.com

**Re:**    **NOTICE OF DEFAULT:** Kiosk Operating Agreement dated April 20, 2018 (the "Agreement") between EG Retail (America), LLC ("EG America") and Chicken Soup for the Soul Entertainment, successor-in-interest to Redbox Automated Retail, LLC ("Redbox")

Dear Mr. Rouhana and Mr. Stein:

Please be advised that Redbox is currently in default of the Agreement due to Redbox's failure to pay EG America rent since November 2022. The current past due arrearage totals $46,645.88 (the "Past Due Rent"). Redbox's failure to pay the Past Due Rent violates the compensation provision detailed in the Section 7.1 of the Agreement. This blatant violation of the Agreement must be addressed immediately.

**Pursuant to Section 9.2 of the Agreement, Redbox has thirty (30) days from the date of receipt of this notice to cure the default.** In the event Redbox fails to promptly cure the default, EG America reserves all rights and remedies available to it under the Agreement, up to and including termination. In addition, EG America reserves all rights at law and in equity to made additional claims and to seek costs and damages.

Please contact me at your earliest convenience to discuss. I can be reached by phone at (508) 389-3084 or via email at david.allen@eg-america.com.

Very truly yours,

EG RETAIL (AMERICA), LLC

David Allen
Senior Corporate Counsel

# **<u>EXHIBIT 3</u>**



**eG**
**America**
*A subsidiary of EG Group*

December 7, 2023

**VIA EMAIL AND UPS**
Chicken Soup for the Soul Entertainment
Attn: William J. Rouhana, Jr., CEO
132 E. Putnam Ave.
Cos Cob, CT 06807
wrouhana@chickensoupforthesoul.com

**Re:**    **Payment Plan Letter Agreement:** Kiosk Operating Agreement dated April 20, 2018 (the "Agreement") between EG Retail (America), LLC ("EG America") and Chicken Soup for the Soul Entertainment, successor-in-interest to Redbox Automated Retail, LLC ("Redbox")

Dear Mr. Rouhana:

This Letter Agreement (the "Letter Agreement") represents an agreement between EG America and Redbox for Redbox's payment of past due rental amounts owed to EG America pursuant to the Agreement. Redbox currently owes EG America $87,285.65 (the "Past Due Rent"). Redbox agrees to come current on the Past Due Rent by December 31, 2023 by making two (2) payments to EG America as detailed below:

- A payment of $43,638.83 due to EG America by December 15, 2023; and
- A payment of $43,638.82 due to EG America by December 31, 2023

In the event Redbox fails to make the above payments by their due dates, EG America reserves all rights and remedies available to it under the Agreement, up to and including termination. In addition, EG America reserves all rights at law and in equity to made additional claims and to seek costs and damages.

Please sign and acknowledge below, and you can contact David Allen by phone at (508) 389-3084 or via email at david.allen@eg-america.com with any questions or concerns.

Very truly yours,

EG RETAIL (AMERICA), LLC

Nicholas Unkovic
Chief Legal and Administrative Officer

CHICKEN SOUP FOR THE SOUL ENTERTAINMENT

By:_____
Name: William Rouhana
Its: CEO

# **EXHIBIT 4**



March 21, 2024

**VIA EMAIL AND UPS**
Chicken Soup for the Soul Entertainment
Attn: William J. Rouhana, Jr., CEO
132 E. Putnam Ave.
Cos Cob, CT 06807
wrouhana@chickensoupforthesoul.com

Chicken Soup for the Soul Entertainment
Attn: Fred Stein, Chief Legal Officer
132 E. Putnam Ave.
Cos Cob, CT 06807
fstein@chickensoupforthesoul.com

**Re:** **NOTICE OF TERMINATION:** Kiosk Operating Agreement dated April 20, 2018 (the "Agreement") between EG Retail (America), LLC ("EG America") and Chicken Soup for the Soul Entertainment, successor-in-interest to Redbox Automated Retail, LLC ("Redbox")

Dear Mr. Rouhana and Mr. Stein:

EG America is writing to provide Redbox formal notice of EG America's intention to terminate the Agreement pursuant to Section 9.2, as Redbox has failed to cure its default of Section 7.4 of the Agreement, as detailed in the June 29, 2023 Notice of Default, within the required thirty (30) days. The Agreement shall terminate effective March 22, 2024 (the "Termination Date"). As of the Termination Date, each party irrevocably terminates the Agreement and releases and discharges the observance and performance of all present and future rights and obligations under the Agreement except for such rights and obligations under the Agreement that by their terms expressly survive any termination.

Redbox has thirty (30) days from the Termination Date to remove its kiosks from EG America's store locations, as detailed in Section 6.7 of the Agreement. In the event Redbox fails remove the kiosks within this timeframe, EG America reserves all rights and remedies available to it under the Agreement and at law, up to and including unplugging and removing the kiosks. In addition, EG America reserves all rights at law and in equity to made additional claims and to seek costs and damages.

Please contact me with any questions or concerns. I can be reached by phone at (508) 389-3084 or via email at david.allen@eg-america.com.

Very truly yours,
EG RETAIL (AMERICA), LLC

David Allen
Senior Corporate Counsel

# **EXHIBIT 5**



April 22, 2024

**VIA EMAIL AND UPS**
Chicken Soup for the Soul Entertainment
Attn: William J. Rouhana, Jr., CEO
132 E. Putnam Ave.
Cos Cob, CT 06807
wrouhana@chickensoupforthesoul.com

Chicken Soup for the Soul Entertainment
Attn: Lou Occhicone, SVP Business Affairs & Distribution
132 E. Putnam Ave.
Cos Cob, CT 06807
locchicone@chickensoupforthesoul.com

**Re:**    **EQUIPMENT REMOVAL DEMAND:** Kiosk Operating Agreement dated April 20, 2018 (the "Agreement") between EG Retail (America), LLC ("EG America") and Chicken Soup for the Soul Entertainment, successor-in-interest to Redbox Automated Retail, LLC ("Redbox")

Dear Mr. Rouhana and Mr. Occhicone:

EG America has not received a response from Redbox to its March 21, 2024 letter which: (1) terminated the Agreement effective March 22, 2024; and (2) provided Redbox thirty (30) days to remove its kiosks from EG America's store locations (the "Termination Letter"). Thirty days have passed since Redbox received the Termination Letter, and Redbox's kiosks are still located at EG America's store locations.

EG America demands that Redbox respond by Friday April 26, 2024 with a detailed plan and timeline for kiosk removal from all EG America store locations. In the event Redbox fails to respond within this timeframe, EG America reserves all rights and remedies available to it under the Agreement and at law, up to and including immediately unplugging and removing the kiosks. In addition, EG America reserves all rights at law and in equity to made additional claims and to seek costs and damages.

Please contact me with any questions or concerns. I can be reached by phone at (508) 389-3084 or via email at david.allen@eg-america.com.

Very truly yours,
EG RETAIL (AMERICA), LLC

David Allen
Senior Corporate Counsel