## Exhibit 1

**Restated Notice of Intent to Hold Foreclosure Sale**

**RESTATED NOTICE OF INTENT TO HOLD FORECLOSURE SALE**

April 15, 2025

To:

George L. Miller (the "***Trustee***"), the Chapter 7 Trustee of the estates of Chicken Soup for the Soul Entertainment, Inc. and the other Debtors referred to below

Miller Coffey Tate LLP
1628 John F. Kennedy Blvd.
Suite 950
Philadelphia, PA 19103-2110
Email:  gmiller@mctllp.com

with a copy to:

Trustee's Counsel: John T. Carroll, III
Cozen O'Connor
1201 North Market Street
Suite 1001
Wilmington, DE  19801
Email:  jcarroll@cozen.com

From:

HPS Investment Partners, LLC, as Collateral Agent under the Prepetition Senior Credit Facility and the DIP Financing referred to below (the "***Collateral Agent***")
40 West 57th Street, 33rd Floor
New York, NY 10019

Names of Debtors: Chicken Soup for the Soul Entertainment, Inc. ("***CSSE***") and each Subsidiary Loan Party set forth on Schedule 1 hereto (collectively, the "***Debtors***").

Reference is made to (i) the Amended and Restated Credit Agreement, dated as of August 11, 2022 (as amended from time to time, the "***Credit Agreement***"), among CSSE and Redbox Automated Retail, LLC ("***Redbox***"), as Borrowers, the other Subsidiary Loan Parties party thereto, the Lenders party thereto and HPS Investment Partners, LLC, in its capacity as Administrative Agent and Collateral Agent for the Lenders (the term loan and revolving credit facilities thereunder, collectively, the "***Prepetition Senior Credit Facility***"), (ii) the Amended and Restated Collateral Agreement dated as of August 11, 2022 ("***Collateral Agreement***"), among CSSE, Redbox, the other Subsidiary Loan Parties party thereto and the Collateral Agent, entered into in connection with the Prepetition Senior Credit Facility, (iii) that certain Interim Order (I) authorizing the Debtors to (A) obtain postpetition financing, (B) use cash collateral, and (C) grant liens and superpriority administrative expense claims, (II) granting adequate protection to certain prepetition secured parties, (III) modifying the automatic stay, (IV) scheduling a final hearing, and (V) granting related relief, entered by the United States Bankruptcy Court of the District of Delaware on July 4, 2024 (the financing permitted pursuant thereto, the "***DIP Financing***") and (iv) the Order Granting HPS Investment Partners, LLC's Motion For Relief From The Automatic Stay, entered by the United States Bankruptcy Court of the District of Delaware on September 6, 2024. Capitalized terms used in this notice and the schedules hereto but not defined herein shall have the meanings assigned to such terms in the

Collateral Agreement.  This Restated Notice of Intent to Hold Foreclosure Sale supersedes the Notice of Foreclosure Sale dated April 4, 2025

You are hereby notified that pursuant to the Collateral Agreement, the DIP Order and applicable law, the Collateral Agent intends to dispose of the property more particularly described on Annex A attached hereto (the "***Collateral***").   The Collateral may be disposed of in whole or in part, in one or more sales, all in such manner as the Collateral Agent shall determine.  Disposition of the Collateral shall be effectuated pursuant to one or more foreclosure sales to the highest and best qualified bidder (which may include the Collateral Agent pursuant to a credit bid), as determined by the Collateral Agent in its discretion (each, a "***Foreclosure Sale***").

The Collateral Agent intends to hold a Foreclosure Sale on:

| | |
|---|---|
| Day and Date: | Wednesday, May 7, 2025 |
| Time: | 10.00 a.m., New York City time |
| Location: | The offices of Milbank LLP at 55 Hudson Yards, New York, NY 10001 (via video conference) |

**THERE WILL BE NO WARRANTY RELATING TO TITLE, POSSESSION, QUIET ENJOYMENT, MERCHANTABILITY, FITNESS FOR PURPOSE OR THE LIKE IN THIS DISPOSITION AND THE COLLATERAL WILL BE SOLD "AS IS" AND "WITH ALL FAULTS"**.

The Collateral Agent reserves the right to bid for and purchase the Collateral and to credit the Collateral Agent's purchase price against the expenses of sale and all or a portion of the principal, interest and all other amounts due under the Loan Documents or the DIP Financing in its sole discretion.  The Collateral Agent further reserves the right to cancel, extend or otherwise modify the date and terms of any Foreclosure Sale or to modify the Collateral subject thereto.

The Debtors are entitled to an accounting of the unpaid indebtedness secured by the Collateral that Collateral Agent intends to sell. Such accounting will be at no additional charge. You may request an accounting by contacting Daniel Wallitt at telephone: 212 287 5133 or e-mail: daniel.wallitt@hpspartners.com.

This Notice of Intent to Hold Foreclosure Sale is delivered pursuant to and in accordance with the provisions of Section 9-613 of the Uniform Commercial Code as in effect in any applicable jurisdiction and the provisions of Section 4 of the Collateral Agreement and the provisions of the DIP Order.

A copy of the Notice of Foreclosure Sale with regards to the Collateral, is enclosed herewith.

Each of the rights, remedies and privileges of the Collateral Agent under the Loan Documents and the DIP Order and under applicable law, including, without limitation, the adjournment or cancellation of the public or private sale or the purchase of the Collateral at the public or private sale by the Collateral Agent, as the secured party, are exercisable and enforceable by the Collateral Agent at any time or from time to time, as determined in the sole and absolute discretion of the Collateral Agent.  Nothing herein shall prejudice the Collateral Agent's and/or the Lenders' right to exercise any other rights, remedies or powers or assert any claims or causes of action now or hereafter available under the Credit Agreement, the Collateral Agreement, the other Loan Documents, the DIP Order, any instruments or agreements referred to therein and/or applicable law, all of which rights, remedies, powers, claims and causes of action are cumulative and all of which are hereby specifically reserved.

The Collateral Agent hereby reserves the right to commence foreclosure proceedings with respect to all or any portion of the collateral securing the Prepetition Senior Credit Facility and/or the DIP Financing not subject to this Notice of Foreclosure Sale and the Foreclosure Sale.

Sincerely,

**HPS INVESTMENT PARTNERS, LLC**, as Collateral Agent

By: *Daniel Wallitt*

Name: Daniel Wallitt

Title:  Managing Director

<u>Annex A to Notice of Foreclosure Sale</u>

**Collateral Subject to the Foreclosure Sale**

The Collateral subject to the Foreclosure Sale shall consist of the following:

1. All Trademarks owned by the Debtors, including the marks: "Crackle" and "Redbox";

2. All Copyrights owned by the Debtors and, at the option of the Collateral Agent, all of the rights under Copyright Licenses of the Debtors, including, without limitation, in each case with respect to the Copyrights set forth on Schedule 2;

3. All Patents owned by the Debtors;

4. All other Intellectual Property of the Debtors, including all digital and physical assets relating thereto;

5. All rights of action for past, present and future infringements of any of the Intellectual Property of each of Debtors and the right to receive all proceeds and damages therefrom;

6. All Documents of the Debtors;

7. All Equipment of the Debtors;

8. All assets comprising the video-on-demand streaming services business of Crackle Plus LLC;

9. All assets comprising the video-on-demand streaming services business of Redbox;

10. All General Intangibles of the Debtors pertaining to the foregoing;

11. All books and records pertaining to the foregoing; and

12. All Proceeds, Supporting Obligations and products of any and all of the foregoing and all collateral security and guarantees given by any person with respect to any of the foregoing;

<u>provided</u> that, notwithstanding the foregoing, the Collateral subject to the Foreclosure Sale shall not include (i) the assumption of any outstanding obligations and liabilities of any of the Debtors under any licenses, contracts or agreements constituting Collateral, which obligations and liabilities are hereby expressly excluded from the Foreclosure Sale, (ii) equity interests of the Debtors and (iii) any kiosks or other Equipment, and the contracts relating thereto, of Redbox.

Schedule 1

| | **Subsidiary Loan Party** |
|---|---|
| 1. | 757 FILM ACQUISITION LLC, a Delaware limited liability company |
| 2. | A SHARP, INC., a Delaware corporation |
| 3. | AT HOME WITH, LLC, a Connecticut limited liability company |
| 4. | BD PRODUCTIONS, LLC, a Connecticut limited liability company |
| 5. | CHICKEN SOUP FOR THE SOUL STUDIOS, LLC, a Delaware limited liability company |
| 6. | CHICKEN SOUP FOR THE SOUL TELEVISION GROUP, LLC, a Delaware limited liability company |
| 7. | CRACKLE PLUS LLC, a Delaware limited liability company |
| 8. | CSS AVOD INC., a Delaware corporation |
| 9. | CSSESIG, LLC, a Delaware limited liability company |
| 10. | DIGITAL MEDIA ENTERPRISES LLC, a Delaware limited liability company |
| 11. | DIRTY POOL, LLC, a Connecticut limited liability company |
| 12. | GFBS2, LLC, a Connecticut limited liability company |
| 13. | HALCYON STUDIOS, LLC, a Delaware limited liability company |
| 14. | HALCYON TELEVISION, LLC, a Delaware limited liability company |
| 15. | ITBB, LLC, a Delaware limited liability company |
| 16. | LANDMARK STUDIO GROUP, LLC, a Delaware limited liability company |
| 17. | LGBT TALK, LLC, a Connecticut limited liability company |
| 18. | LOCOMOTIVE GLOBAL, INC., a Wyoming corporation |
| 19. | LSG2020, INC., a Delaware corporation |
| 20. | MUTUAL AID LLC, a Connecticut limited liability company |

| 21. | PET CAVES, LLC, a Connecticut limited liability company |
|---|---|
| 22. | PH2017, LLC, a Connecticut limited liability company |
| 23. | PIVOTSHARE, INC., a Delaware corporation |
| 24. | POWERSLAM, LLC, a Delaware limited liability company |
| 25. | RB SECOND MERGER SUB LLC, a Delaware limited liability company |
| 26. | REDBOX AUTOMATED RETAIL, LLC, a Delaware limited liability company |
| 27. | REDBOX INCENTIVES, LLC, an Illinois limited liability company |
| 28. | REDWOOD INTERMEDIATE, LLC, , a Delaware limited liability company |
| 29. | RSHOOD2017, LLC, a Connecticut limited liability company |
| 30. | SAFEHAVEN 2020 INC., a Louisiana corporation |
| 31. | SCREEN MEDIA FILMS, LLC, a Delaware limited liability company |
| 32. | SCREEN MEDIA VENTURES, LLC, a Delaware limited liability company |
| 33. | SMV CONTENT, LLC, a Connecticut limited liability company |
| 34. | THE FIXER 2018, LLC, a Connecticut limited liability company |
| 35. | TOFG, LLC, a Delaware limited liability company |
| 36. | VRP2018, LLC, a Connecticut limited liability company |
| 37. | VRPTC, LLC, a Connecticut limited liability company |
| 38. | WEDDING PRODUCTIONS LLC, a Connecticut limited liability company |

Schedule 2

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| 10 Rules for Sleeping Around | Screen Media Ventures, LLC ("Screen Media") | 9930/394 | | Distribution |
| 11:11 (aka Hell's Gate) | Screen Media | 3578/470 | | Distribution |
| 18 Fingers | Screen Media | 3553/632 | | Distribution |
| 36 Saints | Screen Media | In Process | | Distribution |
| 5 Senses of Fear | Screen Media | In Process | | Distribution |
| Access Code | Screen Media | 3464/368 | PA 260 410 | Distribution |
| Across the Moon | Screen Media | 3471/174 | PAu 1-957-109 | Distribution |
| Active Stealth | Screen Media | 3529/127 | PAu-2-441-017 | Distribution |
| Addiction, The | Screen Media | 3444/965 | PAu1 913 127 | Distribution |
| Adrift in Manhattan | Screen Media | 3558/890 | | Distribution |
| Adventure In Ventana | Screen Media | 3464/368 | | Distribution |
| Adventures of a Teenage Dragonslayer | Screen Media | 35/95/118 | | Distribution |
| Adventures of Pinocchio, The | Screen Media | 3482/347 | | Distribution |
| Affirmative Act | Screen Media | In Process | | Distribution |
| Afghan Luke, The | Screen Media | 3618/600 | | Distribution |
| After Alice | Screen Media | 3469/776 | PAu2-498-736 | Distribution |
| Aftermath | Screen Media | 3464/368 | PA 511 716 | Distribution |
| Air Speed | Screen Media | 3472/357 | | Distribution |
| Alabama Love Story | Screen Media | 3578/419 | | Distribution |
| Aladdin & The Magic Lamp | Screen Media | 3464/368 | | Distribution |
| Alaskan Safari | Screen Media | 3464/368 | Lp40400 | Distribution |
| Alchemy | Screen Media | 3577/029 | | Distribution |
| Alex of Venice | Screen Media | In Process | | Distribution |
| Alice's Adventures In Wonderland | Screen Media | 3464/368 | PA 105-014 | Distribution |
| All Hat | Screen Media | 3562/732 | | Distribution |
| All The Little Animals | Screen Media | 3553/616 | | Distribution |
| All the Wilderness | Screen Media | In Process | | Distribution |
| All Things to All Men | Screen Media | In Process | | Distribution |
| All Tied Up | Screen Media | 3445/498 | PAu1-761-289 | Distribution |
| Alligator Eyes | Screen Media | 3553/616 | | Distribution |
| Almost Dead | Screen Media | 3443/352 | PAu 1-816-963 | Distribution |
| Almost Mercy | Screen Media | In Process | | Distribution |
| Almost Pregnant | Screen Media | 3444/965 | PA 590 959 | Distribution |
| Alone in the Woods | Screen Media | 3529/127 | PAu-1-965-046 | Distribution |
| Amazons and Gladiators | Screen Media | 3472/123 | PAu-2-609-758 | Distribution |
| American Animal | Screen Media | 3612/716 | | Distribution |
| American Cyborg | Screen Media | 3558/894 | | Distribution |
| American Diary, The | Screen Media | 3464/368 | PA 162 771 | Distribution |
| American Hero | Screen Media | Pending | | Distribution |
| American Kickboxer | Screen Media | 3558/894 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| American Lie | Screen Media | In Process | | Distribution |
| American Lie | Screen Media | In Process | | Distribution |
| American Ninja 5 | Screen Media | 3558/894 | | Distribution |
| American Samurai | Screen Media | 3558/894 | | Distribution |
| American Way, The | Screen Media | 3558/889 | | Distribution |
| American Yakuza | Screen Media | 3513/568 | | Distribution |
| Ameriqua | Screen Media | In Process | | Distribution |
| Amityville Curse, The | Screen Media | 3444/965 | PAu1 277 820 | Distribution |
| An American Werewolf In Paris | Screen Media | 3553/616 | | Distribution |
| Anarchist's Cookbook | Screen Media | 3509/532 | PA 1-034-946 | Distribution |
| Anastasia [4hr mini series] | Screen Media | 3464/368 | PA 345 178 | Distribution |
| And They're Off | Screen Media | 3618/907 | | Distribution |
| Angel in the House | Screen Media | In Process | | Distribution |
| Angel in the House (aka "Foster") | Screen Media | In Process | | Distribution |
| Angel's Dance | Screen Media | 3469/776 | PAu2-375-287 | Distribution |
| Angels Don't Sleep Here | Screen Media | 3481/699 | PAu 2-564-807 | Distribution |
| Animals Are Craziest... | Screen Media | 3464/368 | | Distribution |
| Anne B. Real | Screen Media | In Process | PAu 2-779-286 | Distribution |
| Any Boat - Any Time | Screen Media | 3464/368 | | Distribution |
| Appetite | Screen Media | 3553/616 | | Distribution |
| Army of the Damned | Screen Media | In Process | | Distribution |
| Army of the Damned | Screen Media | In Process | | Distribution |
| Around the Fire | Screen Media | Pending | | Distribution |
| Arthur's Quest | Screen Media | 3451/715 | PAu 2-510-737 | Distribution |
| Assassin of the Tsar | Screen Media | 3553/616 | | Distribution |
| Assault, The | Screen Media | 3612/717 | | Distribution |
| Aurora:  Operation Intercept | Screen Media | 3467/106 | PAu1-959-710 | Distribution |
| Aussie and Ted | Screen Media | 3579/635 | | Distribution |
| Auteur Theory | Screen Media | 3585/739 | | Distribution |
| Author's Anonymous | Screen Media | In Process | | Distribution |
| Autumn Heart | Screen Media | 3481/699 | PA 1-036-165 | Distribution |
| Awful Nice | Screen Media | In Process | | Distribution |
| Back in the Day | Screen Media | In Process | | Distribution |
| Back Stab | Screen Media | 3444/965 | PAu1 367 457 | Distribution |
| Bad Hurt | Screen Media | In Process | | Distribution |
| Bad Karma | Screen Media | In Process | | Distribution |
| Bad Karma | Screen Media | 3579/634 | | Distribution |
| Baker, The | Screen Media | 3595/108 | | Distribution |
| Ball in the House | Screen Media | 3513/571 | PAu 2-354-953 | Distribution |
| Banker, The | Screen Media | 3444/965 | PAu1 245 501 | Distribution |
| Barbara DeAngelis | Screen Media | 3482/347 | | Distribution |
| Bare Wench Project | Screen Media | 3527/240 | n/a | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|-------|---------------------|-----------------|----------|-------------------|
| Base II, The | Screen Media | 3579/634 | | Distribution |
| Base II, The | Screen Media | 3471/175 | PAu 2-080-697 | Distribution |
| Base, The | Screen Media | 3472/357 | PAu-2-389-295 | Distribution |
| Battle For Moon Station Dallos | Screen Media | 3464/368 | 2230/313 | Distribution |
| Battle in Seattle | Screen Media | 3579/636 | | Distribution |
| Beasts | Screen Media | 3464/368 | PAu 572-853 | Distribution |
| Beauty & Denise | Screen Media | 3464/368 | PA 405 871 | Distribution |
| Becoming Redwood | Screen Media | In Process | | Distribution |
| Becoming Redwood | Screen Media | In Process | | Distribution |
| Before Midnight | Screen Media | 3451/716 | PAu1-626 473 | Distribution |
| Below Zero | Screen Media | 3618/905 | | Distribution |
| Beta Test | Screen Media | Pending | | Distribution |
| Betrayal [Lady Jayne] | Screen Media | 3500/669 | | Distribution |
| Betrayal of the Dove | Screen Media | 3553/616 | | Distribution |
| Betting on Baker | Screen Media | Pending | | Distribution |
| Beyond Belief | Screen Media | 3464/368 | | Distribution |
| Beyond Reasonable Doubt | Screen Media | 3553/616 | | Distribution |
| Beyond the Myth | Screen Media | 3618/904 | | Distribution |
| B-Girl | Screen Media | 3585/739 | | Distribution |
| Bickford Shmeckler | Screen Media | 3553/629 | | Distribution |
| Big Brass Ring | Screen Media | Pending | | Distribution |
| Big Mo | Screen Media | 3464/368 | PA 38-759 | Distribution |
| Big Rig | Screen Media | 3562/731 --3582/223 | | Distribution |
| Bigfoot - Man Or Beast | Screen Media | 3464/368 | | Distribution |
| Bikini Hoe Down | Screen Media | 3529/127 | PAu-2-213-199 | Distribution |
| Bikini Traffic School | Screen Media | 3529/127 | PAu-2-213-200 | Distribution |
| Billy Frankenstein | Screen Media | 3528/198 | PAu-2-396-148 | Distribution |
| Bimini Code | Screen Media | 3464/368 | PA 226 034 | Distribution |
| Bird of Prey | Screen Media | 3444/965 | PAu2 038 319 | Distribution |
| Birder's Guide to Everything | Screen Media | In Process | | Distribution |
| Birds of a Feather | Screen Media | In Process | | Distribution |
| Birds of a Feather | Screen Media | In Process | | Distribution |
| Birth Of A Legend | Screen Media | 3464/368 | PA 853 549 | Distribution |
| Birth of the Living Dead | Screen Media | In Process | | Distribution |
| Bitter Harvest | Screen Media | 3451/716 | PA 161 855 | Distribution |
| Black Thunder | Screen Media | 3527/230 | PAu-2-287-930 | Distribution |
| Blackout, The | Screen Media | 3444/965 | 3428/30 | Distribution |
| Bleeders | Screen Media | 3465/449 | | Distribution |
| Blind Fear | Screen Media | 3444/965 | PAu1 200 501 | Distribution |
| Blind Terror | Screen Media | 3481/699 | PA-1-005-411 | Distribution |
| Blood Money | Screen Media | 3487/144 | PA-499-413 | Distribution |
| Bloodgnome | Screen Media | 3509/533 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Blowback | Screen Media | 3579/634 | | Distribution |
| Blue Desert | Screen Media | 3500/664 | PA 517-638 | Distribution |
| Body Chemistry 3: Point of Sed… | Screen Media | 3527/240 | n/a | Distribution |
| Body, The | Screen Media | 3500/659 | PAu 2-536-776 | Distribution |
| Bodywork | Screen Media | 3553/616 | | Distribution |
| Bokeh | Screen Media | Pending | | Distribution |
| Bold Affair | Screen Media | 3529/127 | PAu-2-287-928 | Distribution |
| Boogie Boy | Screen Media | 3558/894 | | Distribution |
| Boondock Saints | Screen Media | In Process | PAu 2-441-422 | Distribution |
| Boricua | Screen Media | 3578/472 | | Distribution |
| Borrower, The | Screen Media | 3558/894 | | Distribution |
| Bounty Tracker | Screen Media | 3444/965 | PAu1-722-002 | Distribution |
| Boy Called Hate, A | Screen Media | 3553/616 | | Distribution |
| Boy of Piges | Screen Media | 3577/030 | | Distribution |
| Boy Who Saved Christmas | Screen Media | 3527/230 | PAu-2-275-160 | Distribution |
| Brain Smasher…A Love Story | Screen Media | 3513/569 | | Distribution |
| Bread, My Swwt [Wedding for Bella] | Screen Media | 3513/566 | | Distribution |
| Break a Leg | Screen Media | 3553/624 | | Distribution |
| Break Up Artist, The | Screen Media | 3537/985 | | Distribution |
| Breakaway | Screen Media | 3618/903 | | Distribution |
| Breakfast with Einstein | Screen Media | 3464/368 | PA 944 646 | Distribution |
| Brenda Starr | Screen Media | 3553/616 | | Distribution |
| Bridge of Dragons | Screen Media | 3451/746 | PAu 2-389-311 | Distribution |
| Bro' | Screen Media | 3618/902 | | Distribution |
| Brotherhood of the Traveling Rants | Screen Media | In Process | | Distribution |
| Brothers O'Toole | Screen Media | 3464/368 | | Distribution |
| Bruno | Screen Media | 3469/713 | PAu2-368-799 | Distribution |
| Bruno | Screen Media | 3553/616 | | Distribution |
| Buddy Factor, The (aka Swimming With Sharks) | Screen Media | 3553/616 | | Distribution |
| Bullet to Beijing | Screen Media | 3553/616 | | Distribution |
| Bullfighter | Screen Media | In Process | | Distribution |
| Bustin Down the Door | Screen Media | 3566/941 | | Distribution |
| C.O.G. | Screen Media | In Process | | Distribution |
| Cadillac Ranch | Screen Media | 3451/473 | PA 829 798 | Distribution |
| Cannon Fodder | Screen Media | In Process | | Distribution |
| Canvas | Screen Media | 3558/888 | | Distribution |
| Captured | Screen Media | 3444/965 | PAu2 306 446 | Distribution |
| Camal Risk | Screen Media | 3527/230 | PAu-2-106-118 | Distribution |
| Carolina Skeletons | Screen Media | 3482/347 | PA 523-525 | Distribution |
| Caroline? | Screen Media | 3464/368 | PAu1-359-017 | Distribution |
| Cartel Wars | Screen Media | 3618/901 | | Distribution |
| Case of Honour | Screen Media | 3553/616 -- 3595/116 | | Distribution |

# CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Caught Inside | Screen Media | 3618/900 | | Distribution |
| Cause of Death | Screen Media | Pending | PAu 1-512-725 | Distribution |
| Cellar Door | Screen Media | 3579/637 | | Distribution |
| Ch@troom | Screen Media | 3618//894 | | Distribution |
| Chain of Command | Screen Media | 3558/894 | | Distribution |
| Chapter Zero | Screen Media | Pending | | Distribution |
| Charlie's Ghost Story | Screen Media | 3451/716 | PA 811 717 | Distribution |
| Chase Moran | Screen Media | 3487/144 | PAu 2-078-204 | Distribution |
| China Rose | Screen Media | 3464/368 | PA 288 366 | Distribution |
| Chiristmas is Here Again | Screen Media | 3556/940 | | Distribution |
| CHOKE | Screen Media | 3538/551 | | Distribution |
| Chorus Line, A | Screen Media | 3513/570 | PA 295-903 | Distribution |
| Christmas Bunny | Screen Media | 3612/718 | | Distribution |
| Christmas Dog Movie | Screen Media | 3583/942 | | Distribution |
| Circle, The (The Fraternity) | Screen Media | 3500/661 | | Distribution |
| City of Your Final Destination | Screen Media | 3601/480 | | Distribution |
| Clan of the Cave Bear | Screen Media | 3500/662 | | Distribution |
| Class of '74 | Screen Media | 3464/368 | | Distribution |
| Climb, The | Screen Media | 3454/982 | PAu2 214 811 | Distribution |
| Coco Chanel | Screen Media | 3579/415 | | Distribution |
| Cold Deck | Screen Media | In Process | | Distribution |
| Cold Heaven | Screen Media | 3446/990 | PA 602 964 | Distribution |
| Cold Sweat | Screen Media | 3618/893 | | Distribution |
| Colonia | Screen Media | Pending | | Distribution |
| Commissioner, The | Screen Media | 3553/616 | | Distribution |
| Commissioner, The | Screen Media | In Process | PA 899 531 | Distribution |
| Complicity | Screen Media | 3553/616 | | Distribution |
| Confessions of a Sociopath Social Climber | Screen Media | 3537/990 | | Distribution |
| Confine | Screen Media | In Process | | Distribution |
| Conneticut Yankee | Screen Media | 3464/368 | PA 464 327 | Distribution |
| Contaminated Man | Screen Media | 3481/699 | PAu 2-518-656 | Distribution |
| Contract, The | Screen Media | 3481/699 | | Distribution |
| Cooper | Screen Media | 3612/719 | | Distribution |
| Cosmos | Screen Media | 3444/965 | | Distribution |
| Cougar Country | Screen Media | 3464/368 | Lp 40399 | Distribution |
| Cougar Hunting | Screen Media | 3601/463 | | Distribution |
| Could It Be A Miracle? [24-1hr eps] | Screen Media | 3482/347 | PA 976-055 | Distribution |
| Counter Measures | Screen Media | 3529/127 | PAu-2-291-555 | Distribution |
| Country Remedy | Screen Media | 3562/730 | | Distribution |
| Courage to Love | Screen Media | 3538/548 | PA 1-041-146 | Distribution |
| Cowboys and Angels | Screen Media | Pending | PAu 2-421-819 | Distribution |
| Cowboys and Indians | Screen Media | 3618/749 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|-------|---------------------|-----------------|----------|--------------------|
| Coyote Run | Screen Media | 3513/569 | | Distribution |
| Crash | Screen Media | 3444/965 | PAu 2 116 706 | Distribution |
| Crash Dive | Screen Media | 3527/230 | PAu-2-256-776 | Distribution |
| Crash Point Zero | Screen Media | 3527/240 | PAu-2-531-483 | Distribution |
| Crazy Moon | Screen Media | 3444/965 | | Distribution |
| Creator | Screen Media | 3471/183 | PA 262-377 | Distribution |
| Crime Lords | Screen Media | 3444/965 | PAu 1 412 259 | Distribution |
| Crime Wave | Screen Media | 3513/570 | | Distribution |
| Crosscut | Screen Media | 3444/965 | PAu1 956 622 | Distribution |
| Cupid | Screen Media | 3444/965 | PAu 2-068-691 | Distribution |
| Curacao | Screen Media | 3487/950 | PA 642-928 | Distribution |
| Curtain Call | Screen Media | 3456/714 | PA 2-156-448 | Distribution |
| Cyberzone | Screen Media | 3529/127 | PAu-2-146-004 | Distribution |
| Cyborg 3 | Screen Media | 3444/965 | PA 868 635 | Distribution |
| Daddy's Girl | Screen Media | 3444/965 | PAu2-091-454 | Distribution |
| Daddy's Little Angel | Screen Media | 3529/127 | PAu-2-275-158 | Distribution |
| Dagger Of Kamui, The | Screen Media | 3464/368 | | Distribution |
| Damned River | Screen Media | 3576/986 | | Distribution |
| Dangerous Intentions | Screen Media | 3482/347 | PA 699-465 | Distribution |
| Dangerous Place, A | Screen Media | 3618/748 | | Distribution |
| Dark | Screen Media | Pending | | Distribution |
| Dark Frontier | Screen Media | In Process | | Distribution |
| Dark Frontier | Screen Media | In Process | | Distribution |
| Dark Matter | Screen Media | 3579/416 | | Distribution |
| Dark Side of the Sun | Screen Media | 3443/354 | PAu 2-014-705 | Distribution |
| Darkweb | Screen Media | In Process | | Distribution |
| Darling | Screen Media | Pending | | Distribution |
| Day of Wrath | Screen Media | 3578/473 | | Distribution |
| Day We Met | Screen Media | 3558/894 | | Distribution |
| Dead & Breakfast | Screen Media | In Process | | Distribution |
| Dead Cold | Screen Media | 3444/965 | | Distribution |
| Dead Souls | Screen Media | In Process | | Distribution |
| Dead Tone | Screen Media | 3583/938 | | Distribution |
| Deadbolt | Screen Media | 3444/965 | | Distribution |
| Deadly & The Beautiful | Screen Media | 3464/368 | | Distribution |
| Deadly Closure | Screen Media | 3612/720 | | Distribution |
| Deadly Game | Screen Media | 3464/368 | | Distribution |
| Deadly Heroes | Screen Media | 3444/965 | | Distribution |
| Death in Love | Screen Media | 3579/417 | | Distribution |
| Death of an Angel | Screen Media | 3444/965 | | Distribution |
| Death Race 2000 | Screen Media | 3513/570 | | Distribution |
| Death Train | Screen Media | 3553/616 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Deathstalker | Screen Media | 3464/368 | | Distribution |
| Decadence | Screen Media | 3553/616 | | Distribution |
| Deception | Screen Media | 3595/111 | | Distribution |
| Deceptions [4 hr mini ser] | Screen Media | 3464/368 | | Distribution |
| Decoy Boy (Martin Beck II) | Screen Media | 3553/616 | | Distribution |
| Deep Dark Canyon | Screen Media | 9914/625 | | Distribution |
| Deep Dark Canyon Deep Dive | Screen Media | 3464/368 | | Distribution |
| Defenders Of The Vortex | Screen Media | 3464/368 | | Distribution |
| Delivering Milo | Screen Media | 3618/747 | | Distribution |
| Delta Fever | Screen Media | 3444/965 | | Distribution |
| Delta Force 3 | Screen Media | 3558/894 | | Distribution |
| Deluxe Combo Platter (Love on Side) | Screen Media | 3533/381 | | Distribution |
| Democratic Terrorist, The | Screen Media | 3553/616 | | Distribution |
| Descendant, The (Hemoglobin) | Screen Media | 3262/19-24 | | Distribution |
| Descendents | Screen Media | 3601/464 | | Distribution |
| Desire & Hell at Sunset… | Screen Media | 3444/965 | | Distribution |
| Desperate but not Serious | Screen Media | Pending | | Distribution |
| Destination Vegas | Screen Media | 3612/754 | | Distribution |
| Devil & Leroy Bassett, The | Screen Media | 3464/368 | | Distribution |
| Devil's Prey | Screen Media | 3579/634 | | Distribution |
| Diamond Dog Caper | Screen Media | 3566/939 | | Distribution |
| Dick Knost Show | Screen Media | 9914/624 | | Distribution |
| Didn't You Hear | Screen Media | 3464/368 | | Distribution |
| Dilemma | Screen Media | 3579/634 | | Distribution |
| Dilemma | Screen Media | 3450/162 | | Distribution |
| Dirty Work | Screen Media | 3578/478 | | Distribution |
| Disappearances | Screen Media | 3558/887 | | Distribution |
| Disarmed | Screen Media | 3595/112 | | Distribution |
| Disaster | Screen Media | Pending | | Distribution |
| Discoverers, The | Screen Media | In Process | | Distribution |
| Dish and the Spoon | Screen Media | 3618/746 | | Distribution |
| Dish Dogs | Screen Media | 3445/516 | | Distribution |
| Dishdogz | Screen Media | 3558/886 | | Distribution |
| Distant Cousins | Screen Media | 3444/965 | | Distribution |
| Divorce Can Happen [30min] | Screen Media | 3464/368 | | Distribution |
| Djinn | Screen Media | Pending | | Distribution |
| Dog Jack | Screen Media | 3612/721 | | Distribution |
| Dog of Flanders, A | Screen Media | 3444/965 | | Distribution |
| Dogwatch | Screen Media | In Process | | Distribution |
| Dolly Dearest | Screen Media | 3444/965 | | Distribution |
| Double O-Kid | Screen Media | 3451/715 | | Distribution |
| Double Take | Screen Media | 3472/357 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Doubting Thomas aka Spy School | Screen Media | 3577/032 | | Distribution |
| Dr. Fad | Screen Media | 3595/114 | | Distribution |
| Dragonworld The Legend Continues | Screen Media | 3482/347 | | Distribution |
| Dream Warrior | Screen Media | 3612/754 | | Distribution |
| Drive | Screen Media | 3513/568 | | Distribution |
| Driving Force | Screen Media | 3553/616 | | Distribution |
| Drone | Screen Media | Pending | | Distribution |
| Dude Where's My Dog | Screen Media | 9914/626 | | Distribution |
| Dungeons And Dragons | Screen Media | 3553/616 | | Distribution |
| Duress (International) | Screen Media | 9914/628 | | Distribution |
| Dusting Cliff 7 | Screen Media | 3612/754 | | Distribution |
| Dutch Kills | Screen Media | In Process | | Distribution |
| E-5 (aka "Throttle") | Screen Media | 3537/966 | | Distribution |
| Easy | Screen Media | Pending | | Distribution |
| Easy Wheels | Screen Media | 3444/965 | | Distribution |
| Eat the Peach | Screen Media | 3553/616 | | Distribution |
| Ebenezer | Screen Media | 3444/965 | | Distribution |
| Echo | Screen Media | 3482/347 | | Distribution |
| Eighty four "84 Charlie Mopic" | Screen Media | 3444/965 | | Distribution |
| Eighty Three "83 Hours Till Dawn" | Screen Media | 3464/368 | | Distribution |
| Electric Slide | Screen Media | In Process | | Distribution |
| Elevator | Screen Media | 3487/144 | | Distribution |
| Elf Bowling: The Movie | Screen Media | 3553/617 | | Distribution |
| Elf Who Didn't Believe | Screen Media | 3527/230 | | Distribution |
| Elfie Hopkins | Screen Media | 3627/646 | | Distribution |
| Eliminator | Screen Media | 3537/989 | | Distribution |
| Ellie Parker | Screen Media | 3558/893 | | Distribution |
| Emerald Forest | Screen Media | 3487/144 | | Distribution |
| Emmett's Mark [Killing Emmett Young] | Screen Media | 3500/469 | | Distribution |
| Encounter With The Unknown | Screen Media | 3464/368 | | Distribution |
| End of Innocence | Screen Media | 3579/634 | | Distribution |
| Endangered Species | Screen Media | 3612/754 | | Distribution |
| Endgame | Screen Media | 3464/368 | | Distribution |
| Enemy, The | Screen Media | 3481/699 | | Distribution |
| Entropy | Screen Media | 3578/438 | | Distribution |
| Equinox | Screen Media | 3558/893 | | Distribution |
| Erasable You | Screen Media | 3443/353 | PAu2-210-796 | Distribution |
| Erik the Viking | Screen Media | 3513/570 | PA 447-466 | Distribution |
| Error in Judgment | Screen Media | 3474/143 | PAu 2-291-584 | Distribution |
| Escape | Screen Media | 3444/965 | PAu1 103 951 | Distribution |
| Escape From Angola | Screen Media | 3464/368 | | Distribution |
| Escort II | Screen Media | 3529/127 | PAu-2-351-263 | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Escort III | Screen Media | 3529/127 | PAu-2-485-051 | Distribution |
| Escort, The | Screen Media | 3527/240 | PAu-2-215-790 | Distribution |
| Esther | Screen Media | 3453/628 | PA 1-020-906 | Distribution |
| Eternal Revenge (Fallen Angel) | Screen Media | 3456/967 | PAu 2 358 488 | Distribution |
| Eulogy | Screen Media | 3579/634 | | Distribution |
| Evasive Action | Screen Media | 3527/230 | PAu-2-325-507 | Distribution |
| Eversmile New Jersey | Screen Media | 3553/616 | | Distribution |
| Every Woman's Dream | Screen Media | 3482/347 | PA 860-658 | Distribution |
| Evidence OF Power | Screen Media | 3464/368 | | Distribution |
| Evil Below, The | Screen Media | 3444/965 | PAu1 198 602 | Distribution |
| Evil Remains | Screen Media | 3517/260 | | Distribution |
| Ex, The | Screen Media | 3471/177 | PAu 2-150-738 | Distribution |
| Excuse Me For Living | Screen Media | In Process | | Distribution |
| Executive Command | Screen Media | 3527/230 | PAu-2-215-778 | Distribution |
| Executive Power | Screen Media | 3444/873 | PA 821 626 | Distribution |
| Exposure | Screen Media | 3481/699 | | Distribution |
| F | Screen Media | 9914/629 | | Distribution |
| Face of an Angel (Domestic) | Screen Media | 9925/584 | | Distribution |
| Faces (Cassavetes) | Screen Media | 3553/616 | | Distribution |
| Fallen Angel (CS) | Screen Media | 3451/715 | PA 696 372 | Distribution |
| Fallen Angel (Motion) | Screen Media | 3456/967 | PA 696 372 | Distribution |
| Fallout | Screen Media | 3529/127 | PAu-2-368-786 | Distribution |
| Familia | Screen Media | 3553/616 | | Distribution |
| Family Man, The | Screen Media | 3444/965 | PA 124 856 | Distribution |
| Fatal Affair | Screen Media | 3456/967 | PAu2 299 528 | Distribution |
| Faults | Screen Media | In Process | | Distribution |
| FDR: American Badass | Screen Media | 3618/745 | | Distribution |
| Fear Inside, The | Screen Media | In Process | PA 599 640 | Distribution |
| Fear of the Dark | Screen Media | 3513/561 | | Distribution |
| Fever | Screen Media | 3553/616 | | Distribution |
| Fifty Nothing | Screen Media | 3612/722 | | Distribution |
| Fifty-Fifty | Screen Media | 3558/894 | | Distribution |
| Fighting Tommy Riley | Screen Media | Pending | | Distribution |
| Final Examination | Screen Media | 3527/230 | PAu-2-743-934 | Distribution |
| Final Mission | Screen Media | 3467/106 | PAu 2-617-297 | Distribution |
| Final Mission, The | Screen Media | 3553/616 | | Distribution |
| Final Voyage | Screen Media | 3527/240 | PAu-2-389-068 | Distribution |
| Fire And Sword | Screen Media | 3464/368 | PA 255 037 | Distribution |
| Fire From Below | Screen Media | 3595/115 | | Distribution |
| Firestorm | Screen Media | 3487/144 | | Distribution |
| Firetrap | Screen Media | 3481/699 | PA 1-029-893 | Distribution |
| First Period | Screen Media | In Process | | Distribution |

# CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Fishtales | Screen Media | 3566/937 | | Distribution |
| Fist 2 Fist | Screen Media | 3612/723 | | Distribution |
| Fistfull of Dollars | Screen Media | 3513/570 | | Distribution |
| Fists of Fury | Screen Media | 3513/570 | PA 134-976 | Distribution |
| Flight of Black Angel | Screen Media | 3467/106 | PAu 1-468 965 | Distribution |
| Flight of the Navigator | Screen Media | 3513/570 | PA 293-928 | Distribution |
| Flipping | Screen Media | 3538/548 | PAu 2-086-023 | Distribution |
| Food Chains | Screen Media | In Process | | Distribution |
| Footrot Flats | Screen Media | 3553/616 | | Distribution |
| For Hire | Screen Media | 3465/447 | PAu 1-611-555 | Distribution |
| Force, The | Screen Media | 3444/965 | PAu1 824 576 | Distribution |
| Foreign Affair, A | Screen Media | 3513/559 | PA 1-134-003 | Distribution |
| Foreign Exchange | Screen Media | 3553/630 | | Distribution |
| Foreign Fields | Screen Media | 3558/894 | | Distribution |
| Forever Lulu | Screen Media | Pending | Pau 1-789-628 | Distribution |
| Forever Mine | Screen Media | 3553/616 | | Distribution |
| Forgotten One, The | Screen Media | 3444/965 | PA 449 629 | Distribution |
| Formosa Betrayed | Screen Media | 3595/119 | | Distribution |
| Fortune Hunters | Screen Media | 3451/715 | | Distribution |
| Fortunes of War | Screen Media | 3500/667 | PAu 1-789-628 | Distribution |
| Four Days | Screen Media | Pending | PA 936-494 | Distribution |
| Four Dogs Playing Poker | Screen Media | 3595/126 | | Distribution |
| Foursome | Screen Media | 3578/474 | | Distribution |
| Fourth Floor, The | Screen Media | In Process | | Distribution |
| Frankenstein Hospital | Screen Media | 3444/965 | PA 373 034 | Distribution |
| Frankie and Johnny are Married | Screen Media | In Process | | Distribution |
| Frauds | Screen Media | 3553/616 | | Distribution |
| Free Money | Screen Media | 3444/965 | PAu2 291 594 | Distribution |
| Freedom Strike | Screen Media | 3527/230 | PAu-2-287-929 | Distribution |
| Freshman Orientation | Screen Media | 3556/696 | | Distribution |
| Fubar: Balls to the Walls | Screen Media | 3601/467 | | Distribution |
| Fugitive Mind | Screen Media | 3528/198 | PAu-2-368-785 | Distribution |
| Fugitive Rage | Screen Media | 3527/240 | PAu-2-287-931 | Distribution |
| Funeral, The | Screen Media | 3444/965 | PAu1 988 419 | Distribution |
| Futuresport | Screen Media | 3538/548 | Pau 2-296-889 | Distribution |
| Gale Forces | Screen Media | 3527/240 | n/a | Distribution |
| Gallavants, The | Screen Media | 3553/616 | | Distribution |
| Ganzfeld Experiment | Screen Media | In Process | | Distribution |
| Garden of Evil | Screen Media | 3481/699 | PAu 2-547-832 | Distribution |
| Gatekeeper | Screen Media | 3578/475 | | Distribution |
| Gathering of Old Men | Screen Media | 3464/368 | PA 364 634 | Distribution |
| General, The | Screen Media | 3553/616 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| General, The | Screen Media | 3579/634 | | Distribution |
| Gentlemen's Game | Screen Media | 3513/568 | | Distribution |
| George's Island | Screen Media | 3553/616 | | Distribution |
| Getting High | Screen Media | 3612/654 | | Distribution |
| Ghost Rock | Screen Media | 3612/754 | | Distribution |
| Gideon | Screen Media | 3472/162 | PAu 2-368-817 | Distribution |
| Global Heresy (Rock My World) | Screen Media | 3487/211 | PAu 2-584-473 | Distribution |
| Glove, the | Screen Media | 3464/368 | | Distribution |
| Going Back (Under Heavy Fire) | Screen Media | 3487/211 | Pau 2-599-379 | Distribution |
| Gold | Screen Media | 9914/630 | | Distribution |
| Goldenrod | Screen Media | 3464/368 | PA 345 112 | Distribution |
| Good Cop, Bad Cop | Screen Media | 3472/357 | PA 520-902 | Distribution |
| Good for Nothing | Screen Media | 3612/655 | | Distribution |
| Gore Vidal's Lincoln [4hr] | Screen Media | 3464/368 | PA 379 973 | Distribution |
| Grand Theft, The | Screen Media | 3618/756 | | Distribution |
| Great Call Of The Wlld, The | Screen Media | 3464/368 | PAu 1-743-370 | Distribution |
| Great Fight, The | Screen Media | 3618/755 | | Distribution |
| Green Mail | Screen Media | 3481/699 | | Distribution |
| Greencard Warrios | Screen Media | 9933/372 | | Distribution |
| Grid Runners | Screen Media | 3527/240 | PAu-2-002-308 | Distribution |
| Gridiron UK | Screen Media | Pending | | Distribution |
| Grizzly Falls | Screen Media | 3444/965 | PAu2 351 903 | Distribution |
| Grotesque, The | Screen Media | 3553/616 | | Distribution |
| Guaranteed on Delivery | Screen Media | 3578/421 | | Distribution |
| Guest Room, The | Screen Media | In Process | | Distribution |
| Guest Room, The | Screen Media | In Process | | Distribution |
| Guilty, The | Screen Media | 3553/616 | | Distribution |
| Gun | Screen Media | 3482/347 | PA 852-283 | Distribution |
| Gunbus | Screen Media | 3553/616 | | Distribution |
| Gunmen | Screen Media | 3513/570 | PAu 1-750-296 | Distribution |
| Guns, Money and Home Cooking | Screen Media | Pending | | Distribution |
| Gunshy | Screen Media | 3500/663 | PAu 2-288-976 | Distribution |
| Gypsy Eyes | Screen Media | 3513/568 | | Distribution |
| Hail Caesar | Screen Media | 3451/716 | PA 722 936 | Distribution |
| Half-Caste | Screen Media | 3537/991 | PAu 2-485-733 | Distribution |
| Halloweed | Screen Media | Pending | | Distribution |
| Handsome Harry | Screen Media | 3601/468 | | Distribution |
| Happy Event, A | Screen Media | 3618/754 | | Distribution |
| Hard Drive | Screen Media | 3444/965 | PA 782-288 | Distribution |
| Hard Evidence | Screen Media | 3527/240 | n/a | Distribution |
| Hard Ride, The | Screen Media | Pending | | Distribution |
| Harpist, The | Screen Media | 3558/893 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Harts of the West | Screen Media | 3482/347 | | Distribution |
| Headhunter | Screen Media | 3444/965 | PAu1 198 601 | Distribution |
| Heart | Screen Media | 3464/368 | PAu 952-609 | Distribution |
| Hearts And Minds | Screen Media | 3553/616 | | Distribution |
| Heaven | Screen Media | 3553/616 | | Distribution |
| Heist, The | Screen Media | 3472/357 | PA 844-074 | Distribution |
| Heleno | Screen Media | 3618/529 | | Distribution |
| Hellbound | Screen Media | 3558/894 | | Distribution |
| Hide and Go Shriek | Screen Media | 3444/965 | PA 374 904 | Distribution |
| High Art | Screen Media | 3553/616 | | Distribution |
| Highalnder II - The Renegade | Screen Media | 3513/570 | PAu 1-467-722 | Distribution |
| Hijack | Screen Media | 3527/230 | PAu-2-299-539 | Distribution |
| Hillz, the | Screen Media | 3578/592 | | Distribution |
| History Is Made At Night | Screen Media | 3553/616 | | Distribution |
| Hit List, The | Screen Media | 3444/965 | Pau 1-701-831 | Distribution |
| Hitman, The | Screen Media | 3558/894 | | Distribution |
| Hollywood Madam | Screen Media | 3482/347 | PA 1-026-786 | Distribution |
| Homage | Screen Media | 3553/616 | | Distribution |
| Home of the Giants | Screen Media | 3601/285 | | Distribution |
| Home Sweet Home | Screen Media | 9914/632 | | Distribution |
| Home Team | Screen Media | 3579/634 --3595/120 | | Distribution |
| Homework | Screen Media | 3464/368 | PA 158 955 | Distribution |
| Homicide | Screen Media | 3553/616 | | Distribution |
| Honeydripper | Screen Media | 3562/729 | | Distribution |
| Honeymoon | Screen Media | Pending | Pau 2-177-426 | Distribution |
| Hooch | Screen Media | 3464/368 | PA 87 775 | Distribution |
| Hoods | Screen Media | 3500/665 | PA 811-148 | Distribution |
| Horseman, The | Screen Media | 3595/121 | | Distribution |
| Hostile Witness [144min] | Screen Media | 3464/368 | PA 348 213 | Distribution |
| Hot Shots [tv series 13x60] | Screen Media | 3464/368 | Pau 1-023-236 | Distribution |
| Hotel New Hampshire, The | Screen Media | 3553/616 | | Distribution |
| House On Haunted Hill | Screen Media | 3553/616 | | Distribution |
| House That Mary Bought, The | Screen Media | 3553/616 | | Distribution |
| Howling 3 | Screen Media | Pending | PA 379 616 | Distribution |
| Howling 4 | Screen Media | Pending | PAu1 154 302 | Distribution |
| Howling 5 | Screen Media | Pending | PAu1 284 207 | Distribution |
| Howling 6 | Screen Media | Pending | PA 568 649 | Distribution |
| Huck & King of Hearts | Screen Media | 3451/716 | PA 683 495 | Distribution |
| Huckelberry Finn | Screen Media | 3464/368 | PA 304 223 | Distribution |
| Human Bomb | Screen Media | 3553/616 | | Distribution |
| Human Bomb, The | Screen Media | In Process | | Distribution |
| Human Shield | Screen Media | 3558/894 | | Distribution |

# CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Hunting | Screen Media | 3553/616 | | Distribution |
| Husbands & Lovers | Screen Media | 3444/965 | PA 590 958 | Distribution |
| Hustle, The | Screen Media | 3595/122 | | Distribution |
| Hydrosphere | Screen Media | 3529/127 | n/a | Distribution |
| I Sell the Dead | Screen Media | 3583/917 | | Distribution |
| I Witness | Screen Media | 3558/884 | | Distribution |
| ICAP Agreement | Screen Media | 9922/686 | | Distribution |
| Icebreaker | Screen Media | 3487/146 | PA 997-586 | Distribution |
| Illicit Dreams | Screen Media | Pending | | Distribution |
| Illicit Dreams 2 | Screen Media | 3527/240 | n/a | Distribution |
| I'm Reed Fish | Screen Media | 3558/883 | | Distribution |
| Immortal, The | Screen Media | 3579/634 | | Distribution |
| In Her Defense | Screen Media | 3500/663 | PAu 2-534-135 | Distribution |
| Incredible Genie, The | Screen Media | 3482/347 | PA 922-602 | Distribution |
| Infected | Screen Media | In Process | | Distribution |
| Inferno | Screen Media | 3529/127 | n/a | Distribution |
| Informant, The | Screen Media | In Process | PAu2-214-806 | Distribution |
| Inhuman | Screen Media | Pending | | Distribution |
| Inkubus | Screen Media | 3612/656 | | Distribution |
| Inner Sanctum | Screen Media | 3444/965 | PA 545 099 | Distribution |
| Inner Sanctum II | Screen Media | 3444/965 | PAu1 819 598 | Distribution |
| Innoncent Victims [4hr. mini] | Screen Media | 3482/347 | PA 764-204 | Distribution |
| Instinct to Kill | Screen Media | 3538/547 | | Distribution |
| Interceptor | Screen Media | 3467/106 | | Distribution |
| Intern, The | Screen Media | 3513/569 | | Distribution |
| Interstate 60 | Screen Media | 3513/564 | PA 1-116-322 | Distribution |
| Interview with the Assassin | Screen Media | 3517/257 | PA 1-151-190 | Distribution |
| Intruder | Screen Media | 3579/634 | | Distribution |
| Investigating Sex | Screen Media | 3558/882 | | Distribution |
| Investigator, The | Screen Media | 9914/633 | | Distribution |
| Invincible Barbarian, The | Screen Media | 3464/368 | PA 298 540 | Distribution |
| Invisible Dad | Screen Media | 3529/127 | PAu-2-250-050 | Distribution |
| Invisible Mom | Screen Media | 3529/127 | PAu-2-108-241 | Distribution |
| Invisible Mom II | Screen Media | 3528/198 | PAu-2-352-108 | Distribution |
| Iron Maze | Screen Media | 3553/616 | | Distribution |
| Ironmaster | Screen Media | 3464/368 | PA 298 538 | Distribution |
| Island on Bird Street | Screen Media | 3513/569 | | Distribution |
| ISRA 88 (aka Beyond the Edge) | Screen Media | Pending | | Distribution |
| Izzy & Moe | Screen Media | 3464/368 | PA 278 426 | Distribution |
| Jack and the Beanstalk | Screen Media | 3595/123 | | Distribution |
| Jack'O Lantern | Screen Media | 3527/240 | n/a | Distribution |
| Jackboots on Whitehall | Screen Media | 9914/639 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Jackie Mason is One Angry Man | Screen Media | In Process | | Distribution |
| Jeremiah | Screen Media | 3453/628 | | Distribution |
| JFK: Reckless Youth [4hr. mini] | Screen Media | 3482/347 | | Distribution |
| Jig | Screen Media | 3612/657 | | Distribution |
| Jigsaw Man, The | Screen Media | 3553/616 | | Distribution |
| Johnny Mnemonic | Screen Media | 3444/965 | PA 704 514 | Distribution |
| Johnny Skidmarks | Screen Media | 3472/357 | PAu 2-190-890 | Distribution |
| Josh Kirby: Eggs From 70 Million B.C. | Screen Media | 3482/347 | PAu 2-006-659 | Distribution |
| Josh Kirby: Human Pets | Screen Media | 3482/347 | PAu 1-981-941 | Distribution |
| Josh Kirby: Journey to the Magic Cavern | Screen Media | 3482/347 | PAu 2-002-163 | Distribution |
| Josh Kirby: Last Battle for the Universe | Screen Media | 3482/347 | PAu 2-024-187 | Distribution |
| Josh Kirby: Planet of the Dino-Knights | Screen Media | 3482/347 | PA 821-672 | Distribution |
| Josh Kirby: Trapped on Toyworld | Screen Media | 3482/347 | PAu 1-994-041 | Distribution |
| Jubilee | Screen Media | Pending | | Distribution |
| Judgment in Berlin | Screen Media | 9914/643 | | Distribution |
| Judgment in Berlin | Screen Media | 3578/476 | | Distribution |
| Jungle Book | Screen Media | 3444/965 | PAu 2-043-847 | Distribution |
| Jungle Book II | Screen Media | 3444/965 | PA 851-109 | Distribution |
| Jungle Boy | Screen Media | 3513/569 | | Distribution |
| Jungle Law | Screen Media | 3513/569 | | Distribution |
| Just Crazy Enough | Screen Media | 9914/645 | | Distribution |
| Just One Night | Screen Media | 3513/568 | | Distribution |
| Justice | Screen Media | 3577/033 | | Distribution |
| Kalamity | Screen Media | 3601/317 | | Distribution |
| Kalle and the Angels | Screen Media | 3553/616 | | Distribution |
| Karate Dog | Screen Media | 3578/477 | | Distribution |
| Keep Your Distance | Screen Media | 3566/537 | | Distribution |
| Kettle of Fish | Screen Media | 3553/625 | | Distribution |
| Kevin of the North (Chilly Dogs) | Screen Media | 3500/661 | PAu 2-599-448 | Distribution |
| Key Man | Screen Media | In Process | | Distribution |
| Kid Cop | Screen Media | 3444/965 | PAu2 068 705 | Distribution |
| Kids in America | Screen Media | 3578/428 | | Distribution |
| Killer Image | Screen Media | 3444/965 | PA 613 661 | Distribution |
| Killing Em Softly | Screen Media | 3464/368 | PA 298 539 | Distribution |
| Killing Grounds, The | Screen Media | 3444/965 | PAu2 239 790 | Distribution |
| Killing of a Chinese Bookie, The (Cassavetes) | Screen Media | 3553/616 | | Distribution |
| Kin | Screen Media | 3579/634 | | Distribution |
| King's Whore, The | Screen Media | 3553/616 | | Distribution |
| Kiss Me Again | Screen Media | 3579/418 | | Distribution |
| Kiwi Flyer | Screen Media | In Process | | Distribution |
| Knight Club | Screen Media | 3538/549 | | Distribution |
| Knock Off | Screen Media | 3444/965 | PAu2 291 602 | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Kokoda Crescent | Screen Media | 3553/616 | | Distribution |
| La Mission | Screen Media | 3595/124 | | Distribution |
| La Soga | Screen Media | 3601/312 | | Distribution |
| Lady Gaga's Secret World | Screen Media | 3618/528 | | Distribution |
| Lady Killer | Screen Media | 3482/347 | PA 625-561 | Distribution |
| Lady Luck & The Player | Screen Media | 3578/436 | | Distribution |
| Lake City | Screen Media | 3577/34 | | Distribution |
| Landlady, The | Screen Media | 3444/965 | PAu2 156 497 | Distribution |
| Last Gasp | Screen Media | 3482/347 | PA 807-492 | Distribution |
| Last Kung Fu Monk | Screen Media | 3612/658 | | Distribution |
| Last Lives | Screen Media | 3469/776 | PAu 2-068-817 | Distribution |
| Last Patrol | Screen Media | 3579/634 | | Distribution |
| Last Reunion | Screen Media | 3464/368 | | Distribution |
| Last Rites of Ransom Pride, The | Screen Media | 3601/311 | | Distribution |
| Last Run | Screen Media | 3481/699 | PAu 2-596-951 | Distribution |
| Last Word, The | Screen Media | 3444/874 | PA 153 313 | Distribution |
| Latin Dragon | Screen Media | 3517/258 | | Distribution |
| Laws of Deception | Screen Media | 3444/871 | PAu 894-290 | Distribution |
| Layover | Screen Media | 3481/699 | PA 748-561 | Distribution |
| Leading Man, The | Screen Media | 3553/616 | | Distribution |
| Legacy | Screen Media | 3451/747 | | Distribution |
| Legend of Butch and Sundance, The | Screen Media | Pending | | Distribution |
| Legend Of Death Valley | Screen Media | 3464/368 | | Distribution |
| Les Patterson Saves World | Screen Media | 3553/616 | | Distribution |
| Lethal | Screen Media | 3612/754 | | Distribution |
| Letters From A Killer | Screen Media | 3553/616 | | Distribution |
| Lewis & Clark & George | Screen Media | 3444/965 | PA 821-600 | Distribution |
| Liar a/k/a Deceiver | Screen Media | 3444/965 | PA 851 110 | Distribution |
| Lie, The | Screen Media | 3612/659 | | Distribution |
| Life Zone, The | Screen Media | 3618/527 | | Distribution |
| Lifeguard, The | Screen Media | 9914/644 | | Distribution |
| Lifted | Screen Media | 3601/313 | | Distribution |
| Lil Scratch | Screen Media | 3464/368 | | Distribution |
| Lily In Love | Screen Media | 3464/368 | PA 288-369 | Distribution |
| Limit, The [Gone Dark] | Screen Media | 3517/259 | PAu2 787 543 | Distribution |
| List, The | Screen Media | 3513/569 | | Distribution |
| Little Kidnappers | Screen Media | 3487/950 | PAu1 446 836 | Distribution |
| Little Men | Screen Media | 3444/965 | PA 167 954 | Distribution |
| Little Miss Magic | Screen Media | 3528/198 | PAu-2-299-592 | Distribution |
| Local Boys | Screen Media | 3513/568 | | Distribution |
| Locke The Superpower | Screen Media | 3464/368 | PAu1 928 035 | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Lone Hero | Screen Media | Pending | PAu2 647 395 | Distribution |
| Lonely Hearts | Screen Media | 3455/64 | PAu1 584 112 | Distribution |
| Looking for an Echo | Screen Media | 3474/145 | PAu1 579 500 | Distribution |
| Loss of a Teardrop Diamond, The | Screen Media | 3595/125 | | Distribution |
| Lost | Screen Media | 3464/368 | PA 184-795 | Distribution |
| Lost In Siberia | Screen Media | 3553/616 | | Distribution |
| Lost in the Pershing Hotel | Screen Media | 3578/427 | | Distribution |
| Lost World, The | Screen Media | 3466/321 | 3262/19-24 | Distribution |
| Love & Action in Chicago | Screen Media | 3467/336 | PAu2 256 663 | Distribution |
| Love & Sex | Screen Media | Pending | PAu2 498 767 | Distribution |
| Love and Dancing | Screen Media | 3577/035 | | Distribution |
| Love and Rage | Screen Media | 3553/616 | | Distribution |
| Love, Sex & Eating Bones | Screen Media | 3578/422 | | Distribution |
| Loved | Screen Media | 3444/965 | PA 746 809 | Distribution |
| Loverboy | Screen Media | 3578/426 | | Distribution |
| Lovin' Molly | Screen Media | 3448/526 | | Distribution |
| Lush Life | Screen Media | 3553/616 | | Distribution |
| Lymelife | Screen Media | 3577/036 | | Distribution |
| Mach 2 | Screen Media | 3527/240 | PAu-2-484-090 | Distribution |
| Machine Gun Woman | Screen Media | 9914/646 | | Distribution |
| Macross In Clash of The Bionoids | Screen Media | 3464/368 | PA 811 404 | Distribution |
| Magnum Opus | Screen Media | Pending | | Distribution |
| Mail Order Bride | Screen Media | 3538/550 | | Distribution |
| Maker, The | Screen Media | 3451/746 | PAu2 192 692 | Distribution |
| Maknum Gonzalez | Screen Media | 9925/414 | | Distribution |
| Malarek | Screen Media | 3464/368 | PA 418 454 | Distribution |
| Mamitas | Screen Media | 3618/526 | | Distribution |
| Man of Her Dreams | Screen Media | 3444/965 | PAu2-225-996 | Distribution |
| Man With The Icons, The (Martin Beck II) | Screen Media | 3553/616 | | Distribution |
| Mancation (American Hangover) | Screen Media | 3628/241 | | Distribution |
| Marconi Bros. | Screen Media | 3579/420 | | Distribution |
| Marine Life | Screen Media | In Process | | Distribution |
| Marine Life | Screen Media | 3487/210 | PA 1 056 536 | Distribution |
| Marked Man | Screen Media | 3444/965 | 3201/504-512 | Distribution |
| Mars | Screen Media | 3472/357 | PAu2 177 599 | Distribution |
| Martial Law | Screen Media | 3578/437 | PAu1 404 402 | Distribution |
| Martial Law II: Undercover | Screen Media | 3578/437 | PAu1-404-402 | Distribution |
| Martial Outlaw | Screen Media | 3444/965 | PAu1-579-488 | Distribution |
| Martians Go Home | Screen Media | 3444/965 | PAu1 253 111 | Distribution |
| Maskerade | Screen Media | 3601/314 | | Distribution |
| Masseuse | Screen Media | 3529/127 | PAu-2-005-131 | Distribution |
| Masseuse II | Screen Media | 3529/127 | PAu-2-260-312 | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Masseuse III | Screen Media | 3529/127 | PAu-2-322-483 | Distribution |
| Maximum Security | Screen Media | 3527/230 | PA-1-291-458 | Distribution |
| Media 8 Agreement | Screen Media | 9930/171 | | Distribution |
| Medusa | Screen Media | 3464/368 | | Distribution |
| Mee-Shee: The Water Giant | Screen Media | Pending | | Distribution |
| Meet Market | Screen Media | 3583/936 | | Distribution |
| Meet Prince Charming | Screen Media | 3578/438 | | Distribution |
| Meeting Daddy | Screen Media | 3500/667 --3595/126 | PA 960 599 | Distribution |
| Memorial Day | Screen Media | 3618/479 | | Distribution |
| Memorial Day | Screen Media | 3527/230 | PAu-2-306-508 | Distribution |
| Men of War | Screen Media | 3444/965 | PAu1 792 162 | Distribution |
| Men Seeking Women | Screen Media | 3578/432 | | Distribution |
| Men Without Jobs | Screen Media | 3578/431 | | Distribution |
| Mickey Matson | Screen Media | In Process | | Distribution |
| Microbe & Gasoline | Screen Media | Pending | | Distribution |
| Midnight Heat | Screen Media | 3513/569 | | Distribution |
| Midnight In St. Petersburg | Screen Media | 3553/616 | | Distribution |
| Midnight Man | Screen Media | 3444/965 | PAu1 869 961 | Distribution |
| Midnight Matinee | Screen Media | 3444/965 | PAu1 240 546 | Distribution |
| Midnight Ride | Screen Media | 3558/894 | | Distribution |
| Midnight Vendetta | Screen Media | 3528/198 | PAu-2-618-029 | Distribution |
| Million Dollar Croccodile | Screen Media | 3628/243 | | Distribution |
| Million to Juan, A | Screen Media | 3451/716 | PA 694 332 | Distribution |
| Mind Ripper, Wes Craven's | Screen Media | 3482/347 | PA 720 439 | Distribution |
| Mind Storm a.k.a. Flash Frame | Screen Media | 3527/240 | | Distribution |
| Mindfield | Screen Media | 3444/965 | PAu1 272 701 | Distribution |
| Miracle at Sage Creek | Screen Media | 3578/430 | | Distribution |
| Miranda | Screen Media | 3513/568 | | Distribution |
| Mission of Justice | Screen Media | 3444/965 | PAu1-652-164 | Distribution |
| Mistress | Screen Media | 3579/421 | | Distribution |
| Mistress | Screen Media | 3553/616 | | Distribution |
| Modus Anomali | Screen Media | 9914/647 | | Distribution |
| Mojave Moon | Screen Media | 3500/667 -- 3595/126 | PAu2 216 693 | Distribution |
| Mom, Can I Keep Her? | Screen Media | 3529/127 | PAu-2-396-147 | Distribution |
| Mom's Outta Sight | Screen Media | 3529/128 | | Distribution |
| Money Kings | Screen Media | 3472/357 | | Distribution |
| Money Man, The (Martin Beck II) | Screen Media | 3553/616 | | Distribution |
| Monster Garage | Screen Media | In Process | | Distribution |
| Monster, The (Martin Beck II) | Screen Media | 3553/616 | | Distribution |
| Moon 44 | Screen Media | 3513/570 | PA 508 034 | Distribution |
| More Dogs than Bones | Screen Media | 3487/212 | PAu2 399 307 | Distribution |
| More Mercy | Screen Media | 3527/230 | PAu-2-758-537 | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Morgans Ferry | Screen Media | 3487/146 | PAu2 351 485 | Distribution |
| Morning Glory | Screen Media | 3538/548 | PAu1 726 942 | Distribution |
| Mortal Passions | Screen Media | 3444/965 | PAu1 272 706 | Distribution |
| Moviemakers in Wonderland | Screen Media | 3464/368 | | Distribution |
| Moving Target | Screen Media | 3527/240 | PAu-2-145-958 | Distribution |
| Moving The Mountain | Screen Media | 3553/616 | | Distribution |
| Mr. Gibb aka The Good Student | Screen Media | 3577/037 | | Distribution |
| Mr. Rice's Secret | Screen Media | 3500/658 | PAu2 400 978 | Distribution |
| Mrs. Dalloway | Screen Media | 3513/568 | | Distribution |
| Mule Movie, The | Screen Media | 3576/984 | | Distribution |
| Mummy Lives | Screen Media | 3558/894 | | Distribution |
| Murder Ordained [4hr] | Screen Media | 3464/368 | PA 333 257 | Distribution |
| Murder Party | Screen Media | 3558/891 | | Distribution |
| Must be Heaven (aka Who's Your Daddy?) | Screen Media | Pending | 3467/199 | Distribution |
| Musti 3D Series | Screen Media | In Process | | Distribution |
| Mute Witness | Screen Media | 3553/616 | | Distribution |
| My Best Friend's Wife | Screen Media | 3513/560 | PAu2 678 645 | Distribution |
| My Boyfriend's Back | Screen Media | 3464/368 | PA 435 973 | Distribution |
| My Ghost Dog | Screen Media | 3529/127 | | Distribution |
| My Heroes Have Always Been Cowboys | Screen Media | 9914/648 | | Distribution |
| Mysteries From Beyond Earth | Screen Media | 3464/368 | | Distribution |
| Mysteries Of The Mind | Screen Media | 3464/368 | pa 71903 | Distribution |
| Myth | Screen Media | 3553/627 | | Distribution |
| Myth of the Male Orgasm, The | Screen Media | 3553/616 | | Distribution |
| Nailed | Screen Media | 3500/666 | PAu2 507 395 | Distribution |
| Nairobi Affair National Lampoon's: | Screen Media | 3464/368 | PA 288 364 | Distribution |
| Going the Distance | Screen Media | 3578/424 | | Distribution |
| Nature's Grave | Screen Media | 3579/419 | | Distribution |
| Nautilus | Screen Media | 3529/127 | PAu-2-269-145 | Distribution |
| Necessity | Screen Media | 3464/368 | PA 387 949 | Distribution |
| Neighbor, The | Screen Media | 3444/965 | PA 298 539 | Distribution |
| Neighbor's Daughter, The | Screen Media | Pending | PA 868 663 | Distribution |
| Nerdland | Screen Media | Pending | | Distribution |
| Never Talk to Strangers | Screen Media | 3444/965 | PA 762 638 | Distribution |
| Never Too Late | Screen Media | 3444/965 | PA 857 956 | Distribution |
| Never Too Late | Screen Media | 3483/688 | | Distribution |
| Never Too Young to Die | Screen Media | 3451/715 | PAu 795 324 | Distribution |
| New Adven. Tom Sawyer | Screen Media | 3451/715 | | Distribution |
| New World Disorder | Screen Media | 3469/776 | PAu2 326 376 | Distribution |
| Next One, The | Screen Media | 3464/368 | PA 194 631 | Distribution |
| Nice Guys Sleep Alone | Screen Media | 3595/127 | | Distribution |
| Nicholas's Gift | Screen Media | 3453/628 | PAu2 244 985 | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Night at Golden Eagle | Screen Media | 3500/657 | PA 1 093 657 | Distribution |
| Night Caller a/k/a Listener | Screen Media | 3444/965 | PAu2 236 361 | Distribution |
| Night Eyes 3 | Screen Media | 3444/965 | PAu1 690 783 | Distribution |
| Night Eyes 4 | Screen Media | 3527/230 | PAu-1-981-868 | Distribution |
| Night of the Living Dead | Screen Media | 3601/469 | | Distribution |
| Night of the Living Dead 3D | Screen Media | 3601/469 | | Distribution |
| Night Terrors | Screen Media | 3558/894 | | Distribution |
| Night Train (Alternative Cinema Company) | Screen Media | 3553/616 | | Distribution |
| Night Watch | Screen Media | 3553/616 | | Distribution |
| Nightmare Years [6hrs] | Screen Media | 3464/368 | PA 464 167 | Distribution |
| Nightmares in Red White and Blue | Screen Media | 3576/985 | | Distribution |
| Nine and "9 1/2 Ninjas" | Screen Media | 3444/965 | PAu1 391 789 | Distribution |
| Ninja Wars | Screen Media | 3464/368 | PA 462 976 | Distribution |
| Nitti – The Enforcer | Screen Media | 3553/616 | | Distribution |
| No Alibi | Screen Media | 3471/176 | PAu2 459 759 | Distribution |
| ~~No Exit*~~ | Screen Media | ~~3513/569~~ | | Distribution |
| No One Can Hear You | Screen Media | 3481/699 | PAu2 617 261 | Distribution |
| No Place to Hide | Screen Media | 3558/894 | | Distribution |
| No Substitute For Victory | Screen Media | 3464/368 | | Distribution |
| Noel | Screen Media | 3578/429 | | Distribution |
| Noise | Screen Media | 3578/425 | | Distribution |
| Nora | Screen Media | 3579/634 | | Distribution |
| North Country | Screen Media | Pending | | Distribution |
| Northern Borders | Screen Media | 9925/415 | | Distribution |
| Not Quite an Angel | Screen Media | 3527/230 | PAu-2-278-425 | Distribution |
| Nothing but the Truth | Screen Media | 3579/634 | | Distribution |
| Nowhere in Sight | Screen Media | 3481/699 | PAu2 452 093 | Distribution |
| Nurse | Screen Media | 3464/368 | PA 132 869 | Distribution |
| Nurse, The | Screen Media | 3444/965 | PAu2-141-959 | Distribution |
| O.K. Garage | Screen Media | 3553/616 | | Distribution |
| OBAM Nude | Screen Media | 3628/242 | | Distribution |
| Ocean Tribe | Screen Media | 3553/616 | | Distribution |
| Odds, The | Screen Media | 3618/478 | | Distribution |
| On the Border | Screen Media | 3451/746 | PAu2 300 508 | Distribution |
| Once Upon A Scoundrel | Screen Media | 3464/368 | PA 312 163 | Distribution |
| Once Upon a Texas Train | Screen Media | 3464/368 | PA 382 562 | Distribution |
| One Cup Of Coffee | Screen Media | 3553/616 | | Distribution |
| One Eyed King | Screen Media | 3578/423 | | Distribution |
| One Hell of a Guy | Screen Media | 3452/310 | PAu2-390-052 | Distribution |
| One Last Dance | Screen Media | In Process | | Distribution |
| One Man's Hero | Screen Media | 3576/986 | | Distribution |
| One Tough Cop | Screen Media | 3444/965 | PAu2 314 711 | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| One Way Out | Screen Media | 3481/699 | PAu1 096 094 | Distribution |
| Only Thrill, The | Screen Media | Pending | PAu2 239 395 | Distribution |
| Open Fire | Screen Media | 3444/965 | PAu1 855 469 | Distribution |
| Opening Night (Cassavetes) | Screen Media | 3553/616 | | Distribution |
| Operation Delta Force | Screen Media | 3451/746 | PAu2 177 451 | Distribution |
| Operation Delta Force II | Screen Media | In Process | PAu2 231 903 | Distribution |
| Operation Neighborhood Watch | Screen Media | Pending | | Distribution |
| Opportunist, The | Screen Media | 3513/568 | | Distribution |
| Options | Screen Media | 3576/986 | | Distribution |
| Ordinary Sinner | Screen Media | Pending | | Distribution |
| Orgazmo | Screen Media | 3444/965 | PA 935 638 | Distribution |
| Other Voices | Screen Media | 3579/634 | | Distribution |
| Out for Blood | Screen Media | 3578/434 | | Distribution |
| Over the Line | Screen Media | 3558/894 | | Distribution |
| Overlords Of The UFO | Screen Media | 3464/368 | | Distribution |
| Pact, The | Screen Media | 3456/967 | PA 962 264 | Distribution |
| Painting, The | Screen Media | 3578/435 | | Distribution |
| Paper Bullets | Screen Media | 3467/336 | PAu2 317 009 | Distribution |
| Paradise Lost | Screen Media | 3500/663 | PAu2 422 232 | Distribution |
| Paranormal Whacktivity | Screen Media | 9914/649 | | Distribution |
| Paris Countdown | Screen Media | In Process | | Distribution |
| Party Line | Screen Media | 3462/683 | PA 382 689 | Distribution |
| Pass, The | Screen Media | 3443/355 | PAu2-229-058 | Distribution |
| Passionate Revenge | Screen Media | 3528/198 | | Distribution |
| Peace and Riot | Screen Media | 9914/650 | | Distribution |
| Peacekeeper, The | Screen Media | 3451/746 | PA 868 653 | Distribution |
| Pearl Hotel, The (Martin Beck II) | Screen Media | 3553/616 | | Distribution |
| Perfect Assassins | Screen Media | 3469/776 | | Distribution |
| Perfect Bride, The | Screen Media | 3444/965 | PAu1 422 007 | Distribution |
| Perfect You [Crazy Little Thing] | Screen Media | Pending | PAu2 501 490 | Distribution |
| Personal Effects | Screen Media | 3579/422 | | Distribution |
| Phantom Of The Opera | Screen Media | 3464/368 | PA 278 423 | Distribution |
| Phantom Punch | Screen Media | 3583/935 | | Distribution |
| Phasma Ex Machina | Screen Media | 3601/315 | | Distribution |
| Phil the Alien | Screen Media | 3578/469 | | Distribution |
| Piece of Action | Screen Media | Pending | | Distribution |
| Pilgrim | Screen Media | 3469/776 | PAu2 491 455 | Distribution |
| Pimp | Screen Media | 3618/325 | | Distribution |
| Pin | Screen Media | 3444/965 | PAu1 119 691 | Distribution |
| Piranha | Screen Media | In Process | PAu1 951 275 | Distribution |
| Plague | Screen Media | In Process | | Distribution |
| Plan B | Screen Media | 3595/126 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Plato's Run | Screen Media | 3451/746 | PAu2 090 267 | Distribution |
| Playing God | Screen Media | 3444/965 | PA 864 840 | Distribution |
| Plump Fiction | Screen Media | 3444/965 | PAu1 959 526 | Distribution |
| Ponchao | Screen Media | 9914/652 | | Distribution |
| Poolboy: Drowning Out the Fury | Screen Media | 3612/660 | | Distribution |
| Portrait Of  A Hitman | Screen Media | 3464/368 | PA 194 586 | Distribution |
| Possessed by the Night | Screen Media | 3444/965 | PAu1 767 860 | Distribution |
| Post Mortem | Screen Media | 3558/894 | | Distribution |
| President's Mistress | Screen Media | 3448/527 | PA 308 973 | Distribution |
| Press Run | Screen Media | 3456/967 | PAu2 358 486 | Distribution |
| Pretty When You Cry | Screen Media | 3482/322 | PAu2 587 099 | Distribution |
| Prey for Rock and Roll | Screen Media | 3558/881 | | Distribution |
| Prey of the Jaguar | Screen Media | 3487/144 | PAu2 108 351 | Distribution |
| Price of Kissing | Screen Media | 3444/965 | PAu2 210 854 | Distribution |
| Priest of Love | Screen Media | 3553/616 | | Distribution |
| Primary Suspect | Screen Media | 3481/699 | | Distribution |
| Prince Brat and the Whipping Boy | Screen Media | 3487/357 | PAu1 869 966 | Distribution |
| Princess and the Goblin, The | Screen Media | 3553/616 | | Distribution |
| Princess Caraboo | Screen Media | 3553/616 | | Distribution |
| Prison Heat | Screen Media | 3558/894 | | Distribution |
| Prisoner of Honor | Screen Media | 3553/616 | | Distribution |
| Private Lives of Pippa Lee | Screen Media | 3583/934 | | Distribution |
| Prophet | Screen Media | 3529/127 | PAu-2-287-927 | Distribution |
| Prophet's Game | Screen Media | 3578/598 | PAu2 544 558 | Distribution |
| Proximity | Screen Media | 3513/568 | | Distribution |
| Purgatory | Screen Media | 3444/965 | PAu1 172 708 | Distribution |
| Pursuit | Screen Media | 3464/368 | PA 462 988 | Distribution |
| Pushing Up Daisies | Screen Media | 3464/368 | | Distribution |
| Quality of Life | Screen Media | 3578/597 | | Distribution |
| Quest, The | Screen Media | 3444/965 | PA 799 795 | Distribution |
| Quicksand | Screen Media | 3513/568 | | Distribution |
| Quiet Thunder | Screen Media | 3444/965 | PA 450 404 | Distribution |
| Race (Melting Pot) | Screen Media | 3500/668 | PAu1 069 497 | Distribution |
| Rage, The | Screen Media | 3556/536 | | Distribution |
| Rage, The | Screen Media | 3562/728 | | Distribution |
| Random Encounter | Screen Media | 3456/967 | PAu2 275 146 | Distribution |
| Rap Sheet: Hip Hop and the Cops | Screen Media | 3558/877 | | Distribution |
| Rapid Assault | Screen Media | 3529/127 | PAu-2-204-637 | Distribution |
| Ravenhawk | Screen Media | 3444/965 | PAu1 805 271 | Distribution |
| Rebel | Screen Media | 3553/616 | | Distribution |
| Rebel High | Screen Media | Pending | | Distribution |
| Rebel Storm | Screen Media | 3444/965 | PAu1 240 547 | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Reborn | Screen Media | 3464/368 | | Distribution |
| Red Line | Screen Media | 9914/653 | | Distribution |
| Red Surf | Screen Media | 3444/965 | PAu 1 261 632 | Distribution |
| Red Team | Screen Media | 3474/145 | PAu2 441 153 | Distribution |
| Redball | Screen Media | 3558/894 | | Distribution |
| Redemption: Kickboxer 5 | Screen Media | 3513/569 | | Distribution |
| Redline | Screen Media | 3451/746 | PAu2 136 311 | Distribution |
| Renegade Ninjas | Screen Media | 3464/368 | | Distribution |
| Requiem for Murder | Screen Media | 3456/967 | PAu2 306 402 | Distribution |
| Rescue Me | Screen Media | 3558/894 | | Distribution |
| Rescue of Jessica McClure | Screen Media | 3464/368 | PA 434 797 | Distribution |
| Restless City | Screen Media | 3618/324 | | Distribution |
| Resurrection | Screen Media | 3455/63 | PA 959-316 | Distribution |
| Return of Swamp Thing, The | Screen Media | 3553/616 | | Distribution |
| Revelation | Screen Media | Pending | | Distribution |
| Revengers' Comedies, The | Screen Media | 3553/616 | | Distribution |
| Rhapsody in Bloom | Screen Media | 3444/965 | | Distribution |
| Ride | Screen Media | In Process | | Distribution |
| Right Hook, The | Screen Media | 3612/661 | | Distribution |
| Rihanna: Good Girl, Bad Girl | Screen Media | 3618/528 | | Distribution |
| Riot | Screen Media | In Process | | Distribution |
| Ripped | Screen Media | Pending | | Distribution |
| Rising Stars | Screen Media | 3610/588 | | Distribution |
| Rising Storm | Screen Media | 3444/965 | | Distribution |
| Road From Erebus | Screen Media | 3612/754 | | Distribution |
| Road Rage | Screen Media | 3474/142 | PAu2 497 736 | Distribution |
| Road to Wellville, The | Screen Media | 3553/616 | | Distribution |
| Roadflower | Screen Media | 3513/570 | PAu1 721 438 | Distribution |
| Robert Ryland's Last Journey | Screen Media | 3553/616 | | Distribution |
| Rock Steady | Screen Media | 3612/662 | | Distribution |
| Rogue & The Grizzly, The | Screen Media | 3464/368 | PA 236 623 | Distribution |
| Roots of Evil | Screen Media | 3558/894 | | Distribution |
| Route 9 | Screen Media | 3464/368 | PAu2 358 501 | Distribution |
| Run for Your Life | Screen Media | 3576/987 | | Distribution |
| Runaway Heart | Screen Media | 3464/368 | PA 483 503 | Distribution |
| Runner | Screen Media | 3513/568 | | Distribution |
| Running Wild | Screen Media | 3610/589 | | Distribution |
| Running Wild | Screen Media | 3444/965 | PA 762 282 | Distribution |
| Running Wild - The Life of Dayton O'Hyde | Screen Media | In Process | | Distribution |
| RX | Screen Media | 3553/628 | | Distribution |
| Sacrifice | Screen Media | 3579/634 | | Distribution |
| Saint of Fort Washington, The | Screen Media | 3553/616 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Saints and Sinners | Screen Media | 3444/965 | PA 772 300 | Distribution |
| Sam Steele and the Junior Detective A. | Screen Media | 3595/133 | | Distribution |
| Sample People | Screen Media | 3558/894 | | Distribution |
| Sanctuary | Screen Media | 3558/894 | | Distribution |
| Santa Fe | Screen Media | 3451/746 | PAu2 177 422 | Distribution |
| Santa with Muscles | Screen Media | 3487/144 | PAu2 115 803 | Distribution |
| Sasquatch | Screen Media | 3464/368 | | Distribution |
| Sasquatch Gang, The | Screen Media | 3558/892 | | Distribution |
| Satan's Little Helper | Screen Media | 3578/596 | | Distribution |
| Savate | Screen Media | 3444/965 | PA 780 563 | Distribution |
| Saving Grace | Screen Media | 3513/570 | PA 327 328 | Distribution |
| Scanner Cop | Screen Media | 3444/965 | PAu1 791 650 | Distribution |
| Scanner Cop II | Screen Media | 3444/965 | PAu1 916 513 | Distribution |
| Scarred City | Screen Media | 3451/746 | PAu2 274 368 | Distribution |
| School of Life | Screen Media | 3578/595 | | Distribution |
| Scorned 2 (aka A Woman Scorned 2) | Screen Media | 3529/127 | PAu-2-277-228 | Distribution |
| Scorpion One | Screen Media | 3527/230 | PAu-2-287-934 | Distribution |
| Screwed | Screen Media | In Process | | Distribution |
| Sculptress | Screen Media | 3482/568 | | Distribution |
| Sculptress (Demon Within) | Screen Media | 3482/568 | PAu2 256 570 | Distribution |
| Sebastiane | Screen Media | Pending | | Distribution |
| Second to Die | Screen Media | 3537/974 | | Distribution |
| Secret Agent Club | Screen Media | 3487/144 | PAu2 073 273 | Distribution |
| Secret Disco Revolution | Screen Media | In Process | | Distribution |
| Secret Laughter of Women | Screen Media | 3579/634 | | Distribution |
| Secret Santa | Screen Media | 3529/127 | PAu-2-306-380 | Distribution |
| Secretary, The | Screen Media | 3444/965 | PAu1 936 513 | Distribution |
| Self Storage | Screen Media | 3628/244 | | Distribution |
| Sensation | Screen Media | 3444/965 | PA 927 971 | Distribution |
| Serial Killer | Screen Media | 3444/965 | PAu1-992-083 | Distribution |
| Serial Killer (Martin Beck II) | Screen Media | 3553/616 | | Distribution |
| Serpent Rising | Screen Media | 3612/663 | | Distribution |
| Serpent's Kiss, The | Screen Media | 3553/616 | | Distribution |
| Seven Chinese Brothers | Screen Media | Pending | | Distribution |
| Severed | Screen Media | In Process | | Distribution |
| Sex and the Teenage Mind | Screen Media | 3553/631 | | Distribution |
| Sex Sells | Screen Media | 3553/623 | | Distribution |
| Shaded Places | Screen Media | 3513/569 | | Distribution |
| Shadow Dancer | Screen Media | 3527/230 | PAu-2-005-130 | Distribution |
| Shadows (Cassavetes) | Screen Media | 3553/616 | | Distribution |
| Shallow Ground | Screen Media | 3578/594 | | Distribution |
| Shark Attack | Screen Media | 3451/746 | PAu2 389 307 | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Shark in a Bottle | Screen Media | 3452/310 | PAu2-284-811 | Distribution |
| Shark Lake | Screen Media | 9926/044 | | Distribution |
| Shattered Image | Screen Media | 3444/965 | PA 769 072 | Distribution |
| She | Screen Media | 3464/368 | PA 298 541 | Distribution |
| Shelter | Screen Media | In Process | | Distribution |
| Sherlock: A Case of Evil | Screen Media | In Process | PAu 255 183 | Distribution |
| Sherlock:Undercover Dog | Screen Media | 3444/965 | PA1 903 109 | Distribution |
| Sherrybaby | Screen Media | 3558/876 | | Distribution |
| Shipment, The | Screen Media | 3481/699 | PAu2 679 202 | Distribution |
| Shock to the System | Screen Media | 3481/677 | PAu1 332 026 | Distribution |
| Shogun's Ninja | Screen Media | 3464/368 | | Distribution |
| Shooter, The | Screen Media | 3527/230 | PAu-2-215-784 | Distribution |
| Shootfighter | Screen Media | 3444/965 | PAu1 750 252 | Distribution |
| Shootfighter II | Screen Media | 3444/965 | PAu2 306 346 | Distribution |
| Short Circuit | Screen Media | 3513/570 | PA 286 602 | Distribution |
| Shrimp on the Barbie | Screen Media | 3500/660 | PA 483 651 | Distribution |
| Shuffle | Screen Media | 3618/322 | | Distribution |
| Shuffle (Domestic) | Screen Media | In Process | | Distribution |
| Shuffle (International) | Screen Media | In Process | | Distribution |
| Sicilian Code (18 Shades of Dust) | Screen Media | 3467/336 | PAu2 456 116 | Distribution |
| Sidekicks | Screen Media | 3444/965 | PA 715 705 | Distribution |
| Siesta | Screen Media | 3553/616 | | Distribution |
| Silent Cry | Screen Media | 3553/616 | | Distribution |
| Silicon Towers | Screen Media | 3467/336 | PAu2 280 013 | Distribution |
| Silverhawk | Screen Media | 3578/593 | | Distribution |
| Six | Screen Media | 3537/969 | | Distribution |
| Six Gun Savior | Screen Media | Pending | | Distribution |
| Skateboard Madness | Screen Media | 3464/368 | | Distribution |
| Skeletons | Screen Media | 3444/872 | PAu2 164 170 | Distribution |
| Skeletons | Screen Media | 3487/144 | | Distribution |
| Skid Row | Screen Media | 3562/747 | | Distribution |
| Sky Pirates | Screen Media | 3553/616 | | Distribution |
| Slam I Am | Screen Media | 3595/106 | | Distribution |
| Slender | Screen Media | Pending | | Distribution |
| Small Time Obsession | Screen Media | 3553/616 | | Distribution |
| Smile | Screen Media | 3578/590 | | Distribution |
| Smoke In The Wind | Screen Media | 3464/368 | PA 236 625 | Distribution |
| Smoke N' Lightnin | Screen Media | 3612/754 | | Distribution |
| Snake Treaty | Screen Media | 3464/368 | PAu1-195-503 | Distribution |
| Snow on the Bluff | Screen Media | 3618/338 | | Distribution |
| Soft Kill, The | Screen Media | Pending | | Distribution |
| Solomon | Screen Media | 3453/628 | PA 988 357 | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Somebody is Waiting | Screen Media | 3451/714 | PAu-177-466 | Distribution |
| Something About Love | Screen Media | 3444/965 | PA 409 400 | Distribution |
| Something to Believe In | Screen Media | 3553/616 | | Distribution |
| Something to Cheer About | Screen Media | 3553/622 | | Distribution |
| Somewhere Slow | Screen Media | In Process | | Distribution |
| Sophie | Screen Media | 3618/337 | | Distribution |
| Soul Survivors | Screen Media | 3553/616 | | Distribution |
| Source/Surge | Screen Media | 3483/689 | PA 1 086 258 | Distribution |
| South Seas Massacre | Screen Media | 3464/368 | | Distribution |
| Southern Cross | Screen Media | 3465/448 | 3262/19-24 | Distribution |
| Souvenir | Screen Media | 3553/616 | | Distribution |
| Space Firebird | Screen Media | 3464/368 | PA 889 327 | Distribution |
| Space Warrior, Battle For | Screen Media | 3464/368 | | Distribution |
| Specials, The | Screen Media | 3474/144 | PAu2 062 285 | Distribution |
| Specimen | Screen Media | 3467/959 | PAu2 108 376 | Distribution |
| Spin | Screen Media | Pending | | Distribution |
| Spinning into Butter | Screen Media | 3576/989 | | Distribution |
| Spirit of the Forest | Screen Media | 3595/133 | | Distribution |
| Spittin' Image | Screen Media | 3464/368 | | Distribution |
| Splitsville | Screen Media | 3500/663 | PAu2 257 043 | Distribution |
| Stag | Screen Media | 3472/357 | PAu2 153 172 | Distribution |
| Stalked | Screen Media | 3444/965 | PA 738 516 | Distribution |
| Stalker | Screen Media | In Process | | Distribution |
| Star Hunter | Screen Media | 3529/127 | PAu-2-094-023 | Distribution |
| Starlight | Screen Media | 3553/616 | | Distribution |
| Steel Dawn | Screen Media | 3576/986 | | Distribution |
| Steel Sharks | Screen Media | 3529/127 | PAu-2-177-449 | Distribution |
| Stephen King's A Good Marriage (Domestic) | Screen Media | In Process | | Distribution |
| Steve Niles Remains | Screen Media | 3618/336 | | Distribution |
| Stolen White Elephant | Screen Media | 3451/716 | | Distribution |
| Stoned | Screen Media | 3578/589 | | Distribution |
| Storm Chasers | Screen Media | 3474/145 | PAu2 315 094 | Distribution |
| Story Lady | Screen Media | 3487/358 | PA 553 226 | Distribution |
| Straight Into Darkness | Screen Media | 3578/591 | | Distribution |
| Stranded | Screen Media | 3527/230 | n/a | Distribution |
| Strange Bedfellows | Screen Media | Pending | | Distribution |
| Stranger in the House | Screen Media | 3444/965 | PAu2 184 064 | Distribution |
| Stranger, The | Screen Media | 3513/569 | | Distribution |
| Stranger's Kiss | Screen Media | 3553/616 | | Distribution |
| Stray Bullets | Screen Media | Pending | | Distribution |
| Street King | Screen Media | 3483/980 | PAu2 417 217 | Distribution |
| Street Knight | Screen Media | 3483/980 | | Distribution |

# CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Strigoi | Screen Media | 3595/132 | | Distribution |
| Stryker | Screen Media | 3553/616 | | Distribution |
| Stuckey's Last Stand | Screen Media | 3464/368 | PA 236-624 | Distribution |
| Styx | Screen Media | 3481/699 | PAu2 114 278 | Distribution |
| Sublet | Screen Media | 3456/967 | PAu1 388 791 | Distribution |
| Suburbans, The | Screen Media | 3464/368 | PAu236 660 | Distribution |
| Subway Kids (Martin Beck II) | Screen Media | 3553/616 | | Distribution |
| Succubus | Screen Media | 3558/875 | | Distribution |
| Sugar Hill | Screen Media | 3553/616 | | Distribution |
| Sugar Mountain | Screen Media | Pending | | Distribution |
| Super High Me | Screen Media | 3562/746 | | Distribution |
| Surabaya Conspiracy | Screen Media | 3464/368 | | Distribution |
| Sure Thing, The | Screen Media | 3513/570 | PA 255 320 | Distribution |
| Surface to Air | Screen Media | 3529/127 | PAu-2-287-933 | Distribution |
| Survival Game, The | Screen Media | 3628/245 | | Distribution |
| Suspiria | Screen Media | 3513/570 | | Distribution |
| Svengali | Screen Media | 3464/368 | PA 278 425 | Distribution |
| Sweatshop (Domestic & International) | Screen Media | 3612/755 | | Distribution |
| Sweepers | Screen Media | 3451/746 | PAu2 314 807 | Distribution |
| Sweet Angel Mine | Screen Media | 3579/634 | | Distribution |
| Table for One, A | Screen Media | 3444/965 | PAu2 462 644 | Distribution |
| Tactical Assault | Screen Media | 3464/368 | PAu2 287 658 | Distribution |
| Taken | Screen Media | 3456/967 | PAu2 358 485 | Distribution |
| Taking Earth | Screen Media | Pending | | Distribution |
| Tales from the Darkside – The Movie | Screen Media | 3553/616 | | Distribution |
| Tapeheads | Screen Media | 3481/677 | PAu1 392 752 | Distribution |
| Tapped | Screen Media | In Process | | Distribution |
| Target | Screen Media | In Process | | Distribution |
| Tax Man, The | Screen Media | 3444/875 | PAu2-232-856 | Distribution |
| TBM 3 | Screen Media | 3601/475 | | Distribution |
| Teacher of the Year | Screen Media | In Process | | Distribution |
| Techno Police | Screen Media | 3464/368 | | Distribution |
| Telling Lies in America | Screen Media | 3444/965 | PAu2 235 015 | Distribution |
| Telling Lies in America | Screen Media | 3454/982 | | Distribution |
| Temple | Screen Media | Pending | | Distribution |
| Terminal Bliss | Screen Media | In Process | | Distribution |
| Terminal Rush | Screen Media | 3529/127 | PAu-2-037-699 | Distribution |
| Texas Funeral, A | Screen Media | 3553/616 | | Distribution |
| Textuality | Screen Media | 3610/591 | | Distribution |
| That was Then…This is Now | Screen Media | 3553/616 | | Distribution |
| Theodore Rex | Screen Media | 3553/616 | | Distribution |
| Thirty Days | Screen Media | Pending | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Thirty Years to Life | Screen Media | 3509/531 | PAu2 466 865 | Distribution |
| This is My Father | Screen Media | 3444/965 | PAu2 256 811 | Distribution |
| This Revoloution | Screen Media | 3558/874 | | Distribution |
| Thousand Pieces of Gold | Screen Media | 3553/616 | | Distribution |
| Thralls | Screen Media | Pending | | Distribution |
| Three Musketeers, The | Screen Media | 3553/616 | | Distribution |
| Threshold | Screen Media | 3553/616 | | Distribution |
| Throwing Stars | Screen Media | 3562/745 | | Distribution |
| Tim Tebow: Cast of Hunger Games: Revenge TBD | Screen Media | 3628/215 | | Distribution |
| Time Under Fire | Screen Media | 3529/127 | PAu-2-287-932 | Distribution |
| TKO (aka Urban Assault) | Screen Media | In Process | | Distribution |
| To Find A Rainbow | Screen Media | 3464/368 | | Distribution |
| Tony N Tina's Wedding | Screen Media | Pending | | Distribution |
| Top of the World | Screen Media | 3451/746 | PAu2 214 803 | Distribution |
| Trail Of The Wild | Screen Media | 3464/368 | | Distribution |
| Trailer Park Boys | Screen Media | 3558/872 | | Distribution |
| Trailer Park Boys 2: Countdown to Liquor Day | Screen Media | 3595/131 | | Distribution |
| Trailer Park Boys: Don't Legalize It | Screen Media | In Process | | Distribution |
| Transformation | Screen Media | 3558/873 | | Distribution |
| Transpecos | Screen Media | Pending | | Distribution |
| Traveller | Screen Media | 3444/965 | PAu2 164 105 | Distribution |
| Trial Watch [118-60min eps] | Screen Media | 3482/347 | | Distribution |
| Trigger Man | Screen Media | 3558/878 | | Distribution |
| Tripfall | Screen Media | 3467/336 | PAu2 459 716 | Distribution |
| Trojan Women | Screen Media | 3464/368 | | Distribution |
| Tropical Heat [aka Sweating Bullets] | Screen Media | 3482/347 | | Distribution |
| True Love | Screen Media | 3553/616 | | Distribution |
| True Nature | Screen Media | In Process | | Distribution |
| Trust Me | Screen Media | 3553/616 | | Distribution |
| Truth About Love, The | Screen Media | Pending | | Distribution |
| Turkles | Screen Media | 3618/383 | | Distribution |
| Turn the River Twenty Twenty | Screen Media | 3562/744 | | Distribution |
| "2020 Texas Gladiators" | Screen Media | 3464/368 | PA 298-543 | Distribution |
| Twilight: Untitled | Screen Media | 3618/528 | | Distribution |
| Twin Sisters | Screen Media | 3444/965 | PAu1-612-817 | Distribution |
| Twist of Fate | Screen Media | 3456/967 | PA 353 026 | Distribution |
| Two "2 Catch 2" | Screen Media | 3464/368 | | Distribution |
| Two Days | Screen Media | 3537/968 | | Distribution |
| Two Hands | Screen Media | 3472/123 | | Distribution |
| U.S. Seals | Screen Media | In Process | PAu2 410 156 | Distribution |
| U.S. Seals II | Screen Media | 3481/699 | PAu2 595 880 | Distribution |
| UFO - Fact Or Fiction | Screen Media | 3464/368 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Ultimate Desire | Screen Media | Pending | | Distribution |
| Undercurrent | Screen Media | 3455/645 | PAu-2-132-245 | Distribution |
| United Passions | Screen Media | In Process | | Distribution |
| Unlikely Angel | Screen Media | 3482/347 | PA 822 806 | Distribution |
| Untitled | Screen Media | 3595/130 | | Distribution |
| Uploaded | Screen Media | Pending | | Distribution |
| Ups & Downs | Screen Media | 3464/368 | | Distribution |
| Vengeance | Screen Media | 3464/368 | PA 347 984 | Distribution |
| Vengeance Of The Space Pirate | Screen Media | 3464/368 | | Distribution |
| Venom | Screen Media | 3464/368 | PA 163 458 | Distribution |
| Vintner's Luck, The | Screen Media | 3618/381 | | Distribution |
| Viper | Screen Media | 3444/965 | PAu1 789 771 | Distribution |
| Virgin of Juarez | Screen Media | 3562/743 | | Distribution |
| Virtual Desire | Screen Media | 3527/240 | PAu-2-045-479 | Distribution |
| Virtual Seduction | Screen Media | In Process | PAu2 108 311 | Distribution |
| Visioneers | Screen Media | 3601/476 | | Distribution |
| Vivero Letter | Screen Media | 3469/776 | PAu2 366 638 | Distribution |
| Void, The | Screen Media | Pending | | Distribution |
| Voodoo | Screen Media | 3444/965 | PAu2 002 111 | Distribution |
| Vultures | Screen Media | 3464/368 | PA 255-402 | Distribution |
| Walker Payne | Screen Media | 3558/880 | | Distribution |
| Warlords | Screen Media | 3444/965 | PA 421 676 | Distribution |
| Warrior Angels | Screen Media | 3612/754 | | Distribution |
| Warrior Of The Lost World | Screen Media | 3464/368 | PA 298 544 | Distribution |
| Water Damage | Screen Media | 3481/699 | PAu2 310 042 | Distribution |
| Wave Riders | Screen Media | 3595/129 | | Distribution |
| Way of the Dragon | Screen Media | 3513/570 | PA 126 264 | Distribution |
| Way To Dusty Death, The | Screen Media | 3553/616 | | Distribution |
| Weather Girl | Screen Media | 3578/708 | | Distribution |
| Western Religion | Screen Media | In Process | | Distribution |
| What the Moon Saw | Screen Media | 3553/616 | | Distribution |
| What's Eating Gilbert Grape | Screen Media | 3579/39 | | Distribution |
| What's Eating Gilbert Grape | Screen Media | 3553/616 | | Distribution |
| What's Happening to Me? [30min] | Screen Media | 3464/368 | PA 355 062 | Distribution |
| When a Man Falls in the Forest | Screen Media | 3558/871 | | Distribution |
| When Justice Fails | Screen Media | 3513/569 | | Distribution |
| Where Eskimos Live | Screen Media | Pending | | Distribution |
| Where Sleeping Dogs Lie | Screen Media | 3500/659 | PAu1 579 518 | Distribution |
| Where The Lions Rule | Screen Media | 3464/368 | | Distribution |
| Where The WIld Goose Goes | Screen Media | 3464/368 | | Distribution |
| Where Truth Lies | Screen Media | 3612/754 | | Distribution |
| Where'd I come Frome? [30min] | Screen Media | 3464/368 | PA 313 713 | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Whirlygirl | Screen Media | In Process | | Distribution |
| White Collar Hooligan | Screen Media | In Process | | Distribution |
| White Ghost | Screen Media | 3444/965 | PAu 931 545 | Distribution |
| White Irish Drinkers | Screen Media | 3612/715 | | Distribution |
| White Lion | Screen Media | 3595/128 | | Distribution |
| White Nights (Martin Beck II) | Screen Media | 3553/616 | | Distribution |
| White Raven | Screen Media | 3527/230 | PAu-2-287-926 | Distribution |
| White Rush | Screen Media | 3538/552 | | Distribution |
| Whole Wide World, The | Screen Media | 3482/347 | PAu2 052 095 | Distribution |
| Whore | Screen Media | 3513/567 | | Distribution |
| Why Not Stay For Breakfast | Screen Media | 3553/616 | | Distribution |
| Wild Cherry | Screen Media | 3558/879 | | Distribution |
| Wild Duck, The | Screen Media | 3553/616 | | Distribution |
| Wild Horse Wild Ride | Screen Media | 3618/320 | | Distribution |
| Wild Prairie | Screen Media | 3464/368 | | Distribution |
| Wilder | Screen Media | Pending | PAu2 498 762 | Distribution |
| Wilderness Journey | Screen Media | 3464/368 | | Distribution |
| Wildflowers | Screen Media | 3500/663 | PAu2 307 258 | Distribution |
| Windjammer Lost | Screen Media | 3464/368 | | Distribution |
| Winner, The | Screen Media | 3444/965 | 3156/7,8 | Distribution |
| Winnipeg Comedy Film Festival | Screen Media | | | Distribution |
| Winter Break | Screen Media | In Process | PAu2 506 748 | Distribution |
| Wise Girls | Screen Media | 3579/634 | | Distribution |
| Wisher, The [Spliced] | Screen Media | 3487/143 | PAu2 767 073 | Distribution |
| With or Without You | Screen Media | 3578/433 | | Distribution |
| Witness File | Screen Media | 3456/967 | | Distribution |
| Woman Under the Influence, A (Cassavetes) | Screen Media | 3553/616 | | Distribution |
| Woman Wanted | Screen Media | 3578/438 | | Distribution |
| Women in Trouble | Screen Media | 3583/941 | | Distribution |
| Wompkees | Screen Media | In Process | | Distribution |
| Words Upon the Window Pane | Screen Media | 3553/616 | | Distribution |
| World Safari | Screen Media | 3464/368 | | Distribution |
| Wrong Woman, The | Screen Media | 3444/965 | | Distribution |
| Xmoor | Screen Media | In Process | | Distribution |
| X-Ray Kid | Screen Media | 3529/127 | | Distribution |
| Year of the Gun | Screen Media | 3553/616 | | Distribution |
| Yellow Rock | Screen Media | In Process | | Distribution |
| Yesterday's Hero | Screen Media | 3595/109 | | Distribution |
| Young Ones | Screen Media | In Process | | Distribution |
| Yukon Safari | Screen Media | 3464/368 | | Distribution |
| Zipang | Screen Media | 3553/616 | | Distribution |
| Zombie High | Screen Media | 3595/109 | | Distribution |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| Zombie Women of Satan | Screen Media | 3601/481 | | Distribution |
| Zone | Screen Media | 3467/106 | | Distribution |
| Zoom | Screen Media | Pending | | Distribution |
| 200 Miles | Screen Media | | | Distribution |
| 57 Seconds | Screen Media | | | Distribution |
| A Violent Separation | Screen Media | | | Distribution |
| Beaver Falls (12 eps) | Screen Media | | | Distribution |
| Black Water: Abyss | Screen Media | | | Distribution |
| Clara | Screen Media | | | Distribution |
| Corporate Animals | Screen Media | | | Distribution |
| Deep Murder | Screen Media | | | Distribution |
| Dreamkatcher | Screen Media | | | Distribution |
| Game Changers | Screen Media | | | Distribution |
| Grand Isle | Screen Media | | | Distribution |
| Love Me, Love My Doll (1 ep) | Screen Media | | | Distribution |
| Memory: The Origins of Alien | Screen Media | | | Distribution |
| My Big Fat Fetish (1 ep) | Screen Media | | | Distribution |
| One Killer Punch (1 ep) | Screen Media | | | Distribution |
| Portals | Screen Media | | | Distribution |
| Professor Green: The Forgotten Class (2 eps) | Screen Media | | | Distribution |
| Speed with Guy Martin (4 eps) | Screen Media | | | Distribution |
| The Man Who Killed Don Quixote | Screen Media | | | Distribution |
| Warning Shot | Screen Media | | | Distribution |
| Wonders of the Sea | Screen Media | | | Distribution |
| BEING DAD 101 | Chicken Soup for the Soul Entertainment Inc. ("CSSE") | | PA 0002241774 | Own |
| BEING DAD 102 | CSSE | | PA0002241775 | Own |
| BEING DAD 103 | CSSE | | PA0002241786 | Own |
| BEING DAD 104 | CSSE | | PA0002241787 | Own |
| BEING DAD 105 | CSSE | | PA0002241778 | Own |
| BEING DAD 106 | CSSE | | PA0002241788 | Own |
| BEING DAD 107 | CSSE | | PA0002241777 | Own |
| BEING DAD 108 | CSSE | | PA0002241785 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 101 | CSSE | | PA0002239366 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 102 | CSSE | | PA0002239367 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 103 | CSSE | | PA0002239369 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 104 | CSSE | | PA0002239370 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 105 | CSSE | | PA0002239372 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 106 | CSSE | | PA0002239373 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 107 | CSSE | | PA0002239375 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 108 | CSSE | | PA0002239376 | Own |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 109 | CSSE | | PA0002239377 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 110 | CSSE | | PA0002239378 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 111 | CSSE | | PA0002239379 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 112 | CSSE | | PA0002239380 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 113 | CSSE | | PA0002239381 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 114 | CSSE | | PA0002239382 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 115 | CSSE | | PA0002239383 | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 201 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 202 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 203 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 204 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 205 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 206 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 207 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 208 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 209 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 210 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 211 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 212 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 213 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 214 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S ANIMAL TALES 215 | CSSE | | Registration in process | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 301 | CSSE | | PA0002238723 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 302 | CSSE | | PA0002239174 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 303 | CSSE | | PA0002239175 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 304 | CSSE | | PA0002239177 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 305 | CSSE | | PA0002239178 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 306 | CSSE | | PA0002239179 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 307 | CSSE | | PA0002239180 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 308 | CSSE | | PA0002239181 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 309 | CSSE | | PA0002239182 | Own |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 310 | CSSE | | PA0002239183 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 311 | CSSE | | PA0002239184 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 312 | CSSE | | PA0002239185 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 313 | CSSE | | PA0002239186 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 314 | CSSE | | PA0002239187 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 315 | CSSE | | PA0002239190 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 316 | CSSE | | PA0002239191 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 317 | CSSE | | PA0002239192 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 401 | CSSE | | PA0002239196 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 402 | CSSE | | PA0002239198 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 403 | CSSE | | PA0002239199 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 404 | CSSE | | PA0002239200 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 405 | CSSE | | PA0002239201 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 406 | CSSE | | PA0002239202 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 407 | CSSE | | PA0002239204 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 408 | CSSE | | PA0002239205 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 409 | CSSE | | PA0002239206 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 410 | CSSE | | PA0002239208 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 411 | CSSE | | PA0002239209 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 412 | CSSE | | PA0002239210 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 413 | CSSE | | PA0002239211 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 414 | CSSE | | PA0002239212 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 415 | CSSE | | PA0002239213 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 416 | CSSE | | PA0002239215 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 417 | CSSE | | PA0002239217 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5201 | CSSE | | PA0002183133 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5202 | CSSE | | PA0002183091 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5203 | CSSE | | PA0002182858 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5204 | CSSE | | PA0002182856 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5205 | CSSE | | PA0002182861 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5206 | CSSE | | PA0002182862 | Own |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5207 | CSSE | | PA0002182864 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5208 | CSSE | | PA0002183085 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5209 | CSSE | | PA0002183087 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5210 | CSSE | | PA0002183094 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5211 | CSSE | | PA0002183110 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5212 | CSSE | | PA0002183015 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5213 | CSSE | | PA0002183013 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5214 | CSSE | | PA0002182999 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5215 | CSSE | | PA0002182994 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5216 | CSSE | | PA0002182991 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5217 | CSSE | | PA0002182984 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5218 | CSSE | | PA0002182871 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5219 | CSSE | | PA0002182868 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5220 | CSSE | | PA0002182866 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5221 | CSSE | | PA0002182867 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5222 | CSSE | | PA0002182869 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5223 | CSSE | | PA0002182982 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5224 | CSSE | | PA0002182986 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5225 | CSSE | | PA0002183003 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5226 | CSSE | | PA0002183014 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5227 | CSSE | | PA0002211756 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5228 | CSSE | | PA0002212022 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5229 | CSSE | | PA0002212039 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5230 | CSSE | | PA0002212037 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5231 | CSSE | | PA0002212042 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5232 | CSSE | | PA0002212034 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5233 | CSSE | | PA0002211671 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5234 | CSSE | | PA0002212026 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5235 | CSSE | | PA0002211674 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5236 | CSSE | | PA0002211675 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5237 | CSSE | | PA0002211676 | Own |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5238 | CSSE | | PA0002211678 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5239 | CSSE | | PA0002211680 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5240 | CSSE | | PA0002211682 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5241 | CSSE | | PA0002211689 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5242 | CSSE | | PA0002211690 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5243 | CSSE | | PA0002211692 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5244 | CSSE | | PA0002211716 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5245 | CSSE | | PA0002211719 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5246 | CSSE | | PA0002211725 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5247 | CSSE | | PA0002211731 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5248 | CSSE | | PA0002211750 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5249 | CSSE | | PA0002211751 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5250 | CSSE | | PA0002211755 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5251 | CSSE | | PA0002211754 | Own |
| CHICKEN SOUP FOR THE SOUL'S HIDDEN HEROES 5252 | CSSE | | PA0002211753 | Own |
| GOING FROM BROKE 101 | CSSE | | PA0002241520 | Own |
| GOING FROM BROKE 102 | CSSE | | PA0002241516 | Own |
| GOING FROM BROKE 103 | CSSE | | PA0002241517 | Own |
| GOING FROM BROKE 104 | CSSE | | PA0002241519 | Own |
| GOING FROM BROKE 105 | CSSE | | PA0002242249 | Own |
| GOING FROM BROKE 106 | CSSE | | PA0002242550 | Own |
| GOING FROM BROKE 107 | CSSE | | PA0002241552 | Own |
| GOING FROM BROKE 108 | CSSE | | PA0002241523 | Own |
| GOING FROM BROKE 109 | CSSE | | PA0002241528 | Own |
| GOING FROM BROKE 110 | CSSE | | PA0002241525 | Own |
| PROJECT DAD 101 | CSSE | | PA0002242081 | Own |
| PROJECT DAD 102 | CSSE | | PA0002242082 | Own |
| PROJECT DAD 103 | CSSE | | PA0002242083 | Own |
| PROJECT DAD 104 | CSSE | | PA0002242085 | Own |
| PROJECT DAD 105 | CSSE | | PA0002242089 | Own |
| PROJECT DAD 106 | CSSE | | PA0002242091 | Own |
| PROJECT DAD 107 | CSSE | | PA0002242094 | Own |
| PROJECT DAD 108 | CSSE | | PA0002242096 | Own |
| VACATION RENTAL POTENTIAL 101 | CSSE | | PA0002195051 | Own |
| VACATION RENTAL POTENTIAL 102 | CSSE | | PA0002195059 | Own |
| VACATION RENTAL POTENTIAL 103 | CSSE | | PA0002195053 | Own |
| VACATION RENTAL POTENTIAL 104 | CSSE | | PA0002195055 | Own |
| VACATION RENTAL POTENTIAL 105 | CSSE | | PA0002195058 | Own |
| VACATION RENTAL POTENTIAL 106 | CSSE | | PA0002195054 | Own |
| VACATION RENTAL POTENTIAL 107 | CSSE | | PA0002195049 | Own |
| VACATION RENTAL POTENTIAL 108 | CSSE | | PA0002196458 | Own |
| VACATION RENTAL POTENTIAL 109 | CSSE | | PA0002195057 | Own |
| VACATION RENTAL POTENTIAL 110 | CSSE | | PA0002195056 | Own |
| VACATION RENTAL POTENTIAL 201 | CSSE | | PA0002238704 | Own |
| VACATION RENTAL POTENTIAL 202 | CSSE | | PA0002238705 | Own |
| VACATION RENTAL POTENTIAL 203 | CSSE | | PA0002238706 | Own |
| VACATION RENTAL POTENTIAL 204 | CSSE | | PA0002238707 | Own |
| VACATION RENTAL POTENTIAL 205 | CSSE | | PA0002238708 | Own |

## CSSE Copyrights

| TITLE | Copyright Registrant | Volume/Doc. No. | Reg. No. | Nature of Interest |
|---|---|---|---|---|
| VACATION RENTAL POTENTIAL 206 | CSSE | | PA0002238709 | Own |
| VACATION RENTAL POTENTIAL 207 | CSSE | | PA0002238710 | Own |
| VACATION RENTAL POTENTIAL 208 | CSSE | | PA0002238711 | Own |
| VACATION RENTAL POTENTIAL 209 | CSSE | | PA0002238712 | Own |
| VACATION RENTAL POTENTIAL 210 | CSSE | | PA0002238713 | Own |
| WILLY'S WONDERLAND | Landmark Studio Group LLC | | PA2276407 | Own |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| 10.5 APOCALYPSE | License | PA-1-340-429 | V3540 D922 |
| 100 CATTLE: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| 20,000 LEAGUES UNDER THE SEA | Own | PA-837-178 | V3554 D184, V3555 D12 |
| ABOUT FACE | Own | R 476-334 | V3554 D184, V3555 D12 |
| ACCEPTANCE | License | PAu-3-398-266 | V3581 D467, V3581 D468 |
| ACCIDENTAL FRIENDSHIP | License | PAu-3-392-561 | V3567 D164 |
| ACES N' EIGHTS | License | PA-1-706-604 | V3561 D661 |
| ACTION OUTDOORS 100  SHOWS X 30 | Own | PAu-1-543-376, PAu-1-543-396, PAu-1-543-418, PAu-1-543-419, PAu-1-543-420, PAu-1-543-421, PAu-1-543-422, PAu-1-543-423, PAu-1-543-424, PAu-1-543-425, PAu-1-543-426, PAu-1-543-427, PAu-1-543-428, PAu-1-543-429, PAu-1-543-451, PAu-1-543-496, PAu-1-543-552, PAu-1-543-554, PAu-1-543-555, PAu-1-543-556, PAu-1-543-557, PAu-1-543-558, PAu-1-543-559, PAu-1-543-560, PAu-1-543-561, PAu-1-543-562, PAu-1-543-563, PAu-1-543-564, PAu-1-543-568, PAu-1-543-571, PAu-1-543-572, PAu-1-543-574, PAu-1-543-575, PAu-1-543-578, PAu-1-543-579, PAu-1-543-582, PAu-1-543-583, PAu-1-543-584, PAu-1-543-585, PAu-1-543-586, PAu-1-543-587, PAu-1-543-588, PAu-1-543-589, PAu-1-543-590, PAu-1-543-591, PAu-1-543-592, PAu-1-543-593, PAu-1-543-600, PAu-1-543-601, PAu-1-543-602, PAu-1-543-603, PAu-1-543-604, PAu-1-543-605, PAu-1-543-606, PAu-1-543-607, PAu-1-543-608, PAu-1-543-609, PAu-1-543-611, PAu-1-543-613, PAu-1-543-619, PAu-1-543-623, PAu-1-543-624, PAu-1-543-625, PAu-1-543-626, PAu-1-543-627, PAu-1-543-628, PAu-1-543-629, PAu-1-543-630, PAu-1-543-632, PAu-1-543-639, PAu-1-543-640, PAu-1-543-641, PAu-1-543-643, PAu-1-543-970, PAu-1-543-971 | V3554 D184, V3555 D12 |
|  |  | PAu-1-543-972, PAu-1-543-973, PAu-1-543-974, PAu-1-543-975, PAu-1-543-976, PAu-1-543-977, PAu-1-543-978, PAu-1-543-979, PAu-1-543-980, PAu-1-543-981, PAu-1-543-982, PAu-1-543-983, PAu-1-543-984, PAu-1-543-985, PAu-1-543-986, PAu-1-543-987, PAu-1-543-988, PAu-1-543-989, PAu-1-543-990, PAu-1-579-506 |  |
| ADOPTION (Season 1) Episodes 100-112 | Own | PAu-2-701-704, PAu-2-701-705, PAu-2-701-706, PAu-2-701-707, PAu-2-701-708, PAu-2-701-709, PAu-2-701-710, PAu-2-701-711, PAu-2-701-712, PAu-2-701-713, PAu-2-828-760, PAu-2-828-761, PAu-2-828-762 | N/A |
| ADOPTION (Season 2) Episodes 200-212 | Own | PAu-2-881-704, PAu-2-881-705, PAu-2-881-706, PAu-2-881-707, PAu-2-881-708, PAu-2-881-709, PAu-2-881-710, PAu-2-881-711, PAu-2-881-712, PAu-2-881-713, PAu-2-881-714, PAu-2-881-715, PAu-2-881-716 | N/A |
| ADVENTURES IN DINOTOPIA | Own | PA-1-260-963 | N/A |
| AFTER ALL THESE YEARS | License | PAu-3-654-835 | Filed - Awaiting # |
| AFTERSHOCK : EARTHQUAKE IN NEW YORK | Own | PA 962-073 | V3554 D184, V3555 D12 |
| AGAINST HER WILL: AN INCIDENT IN BALTIMORE | Own | PAu-1-563-514 | V3554 D184, V3555 D12 |
| AIR FORCE ONE IS DOWN | Own | PAu-3-663-811 | N/A |
| ALICE IN WONDERLAND | Own | PA-757-014 | V3554 D184, V3555 D12, V3564 D170 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| ALL-AMERICAN CO-ED  (Public Domain) | Own | LP 10814 | V3554 D184, V3555 D12 |
| ALL I WANT FOR CHRISTMAS | License | PA-1-625-163 | V3561 D776 |
| ALL OF MY HEART aka MY BETTER HALF | License | PAu-3-771-351 | V9922 D441, V9922 D442 |
| ALONE IN THE NEON JUNGLE fka COMMAND IN HELL | Own | PA-380-434 | V3535 D127 |
| AMBITIOUS TAILOR, THE: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| AMBULANCE GIRL | 50% COPYRIGHT OWNERSHIP | PA-1-297-609 | N/A |
| AMBULANCE GIRL | License | N/A | V3530 D145-146 |
| AMERICA  26 x 30 | Own | PA-1-056-619, PA-1-056-620, PA-1-056-621, PA-1-056-622, PA-1-056-623, PA-1-056-624, PA-1-056-625, PA-1-056-626, PA-1-056-627, PA-1-056-628, PA-1-056-629, PA-1-056-630, PA-1-056-631, PA-1-056-632, PA-1-056-633, PA-1-056-634, PA-1-056-635, PA-1-056-636, PA-1-056-637, PA-1-056-638, PA-1-056-639, PA-1-069-639, PA-1-069-640, PA-1-069-641, PA-1-069-643, PA-1-069-644 | V3554 D184, V3555 D12 |
| AMISH GRACE | License | PAu-3-467-653 | V3589 D210, V3589 D211 |
| AN UNEXPECTED LOVE fka This Much I Know | License | PA-1-133-483 | V3534 D118 |
| ANASTASIA: MYSTERIES OF ANNA | Own | PA-345-178 | V3554 D184, V3555 D12, V3535 D409 |
| AND NEVER LET HER GO | Own | PA-1-032-419 | V3554 D184, V3555 D12 |
| ANGEL & BADMAN (B&W) (Public Domain) | Own | LP 840 | V3554 D184, V3555 D12 |
| ANGEL & BADMAN (COLORIZED) | Own | PA-460-492 | V3554 D184, V3555 D12 |
| ANGEL DOLLS aka PAPER ANGELS | License | PAu-3-758-724 | V9913 D715, V9913 D716 |
| ANGEL OF PENNSYLVANIA AVENUE | Own | PA 834-127 | V3554 D184, V3555 D12 |
| ANIMAL FARM | Own | PA-954-334 | V3554 D184, V3555 D12 |
| ANN RULE PRESENTS THE STRANGER BESIDE ME | License | PA-1-144-951 | V3496 D331-332 |
| ANN RICE'S FEAST OF ALL SAINTS | Own | PA-1-067-602 | V3554 D184, V3555 D12 |
| ANNIE CLAUS IS COMING TO TOWN | Own | PA-1-780-494 | N/A |
| ANNIE O | Own | PAu-2-134-140 | V3554 D184, V3555 D12 |
| ANSWERED BY FIRE | License | PAu-3-112-385, PAu-3-112-386 | V3548 D231 |
| ARABIAN NIGHTS | Own | PA-1-001-058 | V3554 D184, V3555 D12 |
| ARTHUR HAILEY'S DETECTIVE | License | PAu-3-001-009 | V3516 D256 |
| ASCENT | Own | PAu-1-934-171 | V3554 D184, V3555 D12, V3600 D72, V3600 D73, V3600 D79 |
| ASSIGNMENT BERLIN | License | PA-178-887 | Filed - Awaiting # |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| ATLANTIC HIGH | Own | PA-1-373-884 | V3554 D184, V3555 D12 |
| ATTIC: THE HIDING OF ANN FRANK, THE | Own | PA-397-089 | V3554 D184, V3555 D12, V3535 D409 |
| AVENGING ANGEL | License | PAu-3-146-657 | V3557 D773 |
| AZTEC REX | License | Filed - Awaiting # | V3574 D191 |
| BABY DANCE | Own | PA-903-199 | V3554 D184, V3555 D12 |
| BACK TO THE SECRET GARDEN | Own | PA-975-976 | V3554 D184, V3555 D12, V3568 D152 |
| BACKWOODS | License | PA-1-683-343 | V3561 D424 |
| BAD BABY | Own | PAu-2-375-313 | V3554 D184, V3555 D12 |
| BAGS OF SILVER: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| BAR OF GOLD: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| BARNUM | Own | PA-358-344 | V3554 D184, V3555 D12 |
| BARON & THE KID | License | PA-248-476 | V3535 D409 |
| BASKET OF FLOWERS: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| BEHEMOTH | License | PAu-3-540-086 | V3595 D82, V3595 D83 |
| BEHIND THE SCENES OF "FULL ACCESS" | Own | PA-607-383 | V3554 D184, V3555 D12 |
| BEREAVEMENT | License | PA-1-799-341 | V3614 D589 |
| BEST FRIENDS FOR LIFE | Own | PA-871-910 | V3554 D184, V3555 D12 |
| BEST LEGS IN THE 8TH GRADE 1HR | Own | PA-240-739 | V3554 D184, V3555 D12, V3535 D409 |
| BEST OF FRIENDS | Own | PA-363-062 | V3554 D184, V3555 D12 |
| BETTER LATE THAN NEVER | Own | PA-80-139 | V3554 D184, V3555 D12 |
| BEYOND THE CALL | License | PAu-2-108-236 | V3276 D23, V3347 D144-145, V3533 D403-404 |
| BE MY VALENTINE | License | Filed - Awaiting # | V3623 D685 |
| BIG AND HAIRY | Own | PA-1-369-189 | V3554 D184, V3555 D12 |
| BILLY MARTIN:THE MAN,THE MYTH,THE MANAGER | Own | PA-576-019 | V3554 D184, V3555 D12 |
| BIRTHDAY WISH | License | Filed - Awaiting # | Filed - Awaiting # |
| BITTEN | License | PAu-3-364-143 | V3572 D107 |
| BLACK CAPE, THE: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| BLACK FRIDAY | License | PA-1-600-731 | V3561 D287, V3561 D509 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| BLACK FOX I | Own | PAu-2-022-242 | V3554 D184, V3555 D12 |
| BLACK FOX II: PRICE OF PEACE | Own | PAu-2-022-241 | V3554 D184, V3555 D12 |
| BLACK FOX III | Own | PAu-2-022-240 | V3554 D184, V3555 D12 |
| BLACK WIDOW | License | PA-1-599-391 | V3562 D413 |
| BLACKBEARD | License | PAu-3-001-004 | V3533 D828, V3535 D193 |
| BLACKOUT | Own | PAu-3-600-454 | V3606 D698 |
| BLACKSMITH, THE: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| BLESSED | License | PAu-3-701-257 | V3627 D306 |
| BLIND BEAUTY, THE: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| BLIND FAITH | Own | PA-881-426 | V3554 D184, V3555 D12 |
| BLONDIE, 26 B&W TV SHOWS | Own | RE 270-915, RE 270-916, RE 270-917, RE 270-918, RE 270-919, RE 270-920, RE 270-921, RE 270-922, RE 270-923, RE 270-924, RE 270-925, RE 270-926, RE 270-928, RE 270-929, RE 274-449, RE 274-543 | V3554 D184, V3555 D12 |
| BLOOD MONKEY | Own | PA-1-375-352 | N/A |
| BLOODKNOT | License | PAu-2-073-338 | V3347 D144-145, V3533 D404 |
| BLUE RIVER | Own | PA-1-312-100 | N/A |
| BOMB GIRLS - SEASON 1 | License | Filed - Awaiting # | V3621 D565, V3621 D863 |
| BOMB GIRLS - SEASON 2 | License | PA-1-843-630, PA-1-843-636, PA-1-843-640, PA-1-843-647, PA-1-843-653, PA-1-843-665, PA-1-843-666, PA-1-843-673, PA-1-843-674, PA-1-843-679, PA-1-843-681, PA-1-843-682 | V3621 D565, V3621 D863 |
| BOMB GIRLS - SEASON 3 | License | TO BE FILED WITHIN 60 DAYS AFTER FIRST TELECAST | V3621 D565, V3621 D863 |
| BONANNO: A GODFATHER'S STORY | Own | PA-1-047-367 | V3554 D184, V3555 D12 |
| BONANNO: YOUNGEST GODFATHER | Own | PA-1-047-369 | V3554 D184, V3555 D12 |
| BONE DADDY | Own | PAu-2-156-465 | V3554 D184, V3555 D12 |
| BOOK OF RUTH | License | PAu-2-808-723 | V3526 D677, V3526 D678 |
| BOY FRIENDS SHORTS 31 REELS | Own | R 206-647, R 206-648, R 206-649, R 206-650, R 206-655, R 221-664, R 221-665, R 221-666, R 221-670, R 221-673, R 225-701, R 225-706, R 232-206, R 236-737, R-236-740, R 253-247, R 264-091 | V3554 D184, V3555 D12 |
| BOY WHO SAVED CHRISTMAS | Own | PAu-2-275-160 | V3554 D184, V3555 D12 |
| BRADY'S ESCAPE | Own | PA-288-365 | V3554 D184, V3555 D12 |
| BRAXTON 60 & 90 MIN | Own | PAu-1-076-827 | V3554 D184, V3555 D12 |
| BREAK-UP NIGHTMARE | License | Filed - Awaiting # | Filed - Awaiting # |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| BRIDAL WAVE | License | PAu-3-762-789 | V9923 D71, V9923 D72 |
| BRIDE FOR CHRISTMAS | License | PAu-3-671-341 | V9901 D974, V9902 D046 |
| BRIDESMAIDS | Own | PA-484-014 | V3554 D184, V3555 D12 |
| BRIDGE OF TIME | Own | PAu-2-108-332 | V3554 D184, V3555 D12 |
| BROADWAY LIMITED | Own | LP 10507 | V3554 D184, V3555 D12 |
| BROKEN PROMISES | Own | PAu-1-789-073 | V3554 D184, V3555 D12 |
| BROKEN VOWS | Own | PA-327-488 | V3554 D184, V3555 D12 |
| BROOKLYN ORCHID | Own | R 476-332 | V3554 D184, V3555 D12 |
| BROTHERHOOD OF MURDER | Own | PA-1-052-653 | V3554 D184, V3555 D12 |
| BUFFALO GIRLS | Own | PA-705-861, PA-705-866 | V3554 D184, V3555 D12 |
| BULBA | Own | PA-108-571 | V3554 D184, V3555 D12 |
| BULL RIDERS ONLY: BEST RIDES & BEST WRECKS | Own | PA-658-767, PA-733-140 | V3554 D184, V3555 D12 |
| BUMP IN THE NIGHT | Own | PA-536-690 | V3554 D184, V3555 D12 |
| BUSH DOCTOR 60 OR 90 MINS. | Own | PA-526-539, PA-526-542 | V3554 D184, V3555 D12 |
| BY DAWN'S EARLY LIGHT | Own | PA-1-045-569 | V3554 D184, V3555 D12 |
| BYE, BYE BIRDIE | Own | PA-792-787 | V3554 D184, V3555 D12 |
| CALABOOSE | Own | R 476-338 | V3554 D184, V3555 D12 |
| CALL OF THE WILD | Own | PAu-1-728-045 | V3554 D184, V3555 D12 |
| CALLOWAY'S CLIMB | Own | PAu-1-555-422 | V3554 D184, V3555 D12 |
| CAMPFIRE KISS | License | PAu-3-837-024 | Filed - Awaiting # |
| CANTERVILLE GHOST | Own | PA-792-786 | V3554 D184, V3555 D12 |
| CAP O'RUSHES: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| CAPTAIN CAUTION | Own | R 420-756 | V3554 D184, V3555 D12 |
| CAPTAIN FURY | Own | R 402-833 | V3554 D184, V3555 D12 |
| CAPTAIN SCARFACE | Own | LP 3133 | V3554 D184, V3555 D12 |
| CAPTAIN SIMIAN & THE SPACE MONKEYS 1-26 X 30 | Own | PA-837-475, PA-837-476, PA-837-477, PA-837-723, PA-837-724, PA-837-725, PA-837-726, PA-837-727, PA-837-728, PA-837-729, PA-837-730, PA-837-939, PA-837-940, PA-837-941, PA-837-942, PA-837-943, PA-840-888, PA-840-889 | V3554 D184, V3555 D12 |
| CAPTAINS COURAGEOUS 2HRS | Own | PA-804-485 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| CAPTIVE | Own | PA-575-406 | V3554 D184, V3555 D12 |
| CAPTIVE HEART:THE JAMES MINK STORY | Own | PA-796-878 | V3554 D184, V3555 D12 |
| CASE OF DEADLY FORCE, A | License | PA-295-558 | V3535 D409 |
| CASE OF THE WHITECHAPEL VAMPIRE, THE | License | PAu-2-647-417 | V3479 D692 |
| CATEGORY 7 | License | PA-1-365-274 | V3534 D71-72, V3534 D269-274 |
| CAT 8 f/k/a CATEGORY 8 | License | Filed - Awaiting # | V3617 D510, V3617 D533 |
| CAVEDWELLER | Own | PA-1-260-212 | V3509 D924 |
| CHARLEY CHASE SHORTS 135 REELS | Own | LU 22308 | V3554 D184, V3555 D12 |
| CHARLIE FARRELL 13 TV SHOWS | Own | RE 222-208, RE 222-209, RE 222-210, RE 222-211, RE 222-212, RE 222-213, RE 222-214, RE 222-215, RE 222-216, RE 222-217, RE 222-218, RE 222-219 | V3554 D184, V3555 D12 |
| CHARMS FOR THE EASY LIFE | License | PA-1-372-292 | V3535 D728 |
| CHASE MORRAN a/k/a Assault on Dome | Own | PAu-2-078-204 | V3429 D966 |
| CHILDREN OF WAR - ABDUCTION | Own | PAu-3-011-413 | V3535 D472-473 |
| CHILDREN OF WAR - THE SERIES | Own | PAu-3-011-413 | V3535 D472-473 |
| CHILLERS 12X60 | Own | PAu-1-612-827, PAu-1-612-829, PAu-1-612-830, PAu-1-612-832, PAu-1-612-833, PAu-1-615-846, PAu-1-615-848, PAu-1-615-849, PAu-1-615-852, PAu-1-615-854, PAu-1-615-855, PAu-1-615-941 | V3554 D184, V3555 D12 |
| CHINA ROSE | Own | PA-288-366 | V3554 D184, V3555 D12 |
| CHOICES | Own | PA-288-370 | V3554 D184, V3555 D12 |
| CHRISTMAS AT CARTWRIGHT'S aka SANTA'S SECRET | License | Filed - Awaiting # | V9920 D551 |
| CHRISTMAS CARD | License | PAu-3-093-381 | V3547 D610 |
| CHRISTMAS CAROL, A | Own | PA-816-303 | V3554 D184, V3555 D12 |
| CHRISTMAS CAROL, A (MUSICAL) | Own | PA-1-372-288 | N/A |
| CHRISTMAS CONFESSIONS aka TIS THE SEASON FOR LOVE | License | PAu-3-795-387 | V9927 D926, V9927 D933 |
| CHRISTMAS HEART, A | License | Filed - Awaiting # | V3623 D35 |
| CHRISTMAS IN CANAAN | License | PA-1-686-319 | V3584 D315, V3591 D70 |
| CHRISTMAS MEMORY, A | Own | PA-903-174 | V3554 D184, V3555 D12 |
| CHRISTMAS PAGEANT | Own | PA-1-780-496 | N/A |
| CHRISTMAS SONG | License | PAu-3-650-567 | V3617 D530 |
| CHRISTMAS VISITOR, A | License | PA-1-125-502 | V3530 D934 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| CIRCUIT | License | PA-1-600-915 | V3564 D55, V3564 D56 |
| CLAIRE | License | PAu-3-146-658 | V3576 D190 |
| CLEOPATRA | Own | PA-996-213 | V3554 D184, V3555 D12, V3564 D170 |
| CLEVER MANKA: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| CLEVER THIEF: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| CLEVER TRAPPER, THE: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| CLOVER | Own | PA-865-557 | V3554 D184, V3555 D12 |
| CLOWN AT MIDNIGHT | Own | PAu-2-299-542 | V3429 D966 |
| COAST TO COAST | Own | PAu-2-743-985, PAu-2-744-097 | V3535 D198, V3535 D127 |
| COBB SERIES/HAL ROACH | Own | R 299-630, R 299-633, R 299-657, R 317-569 | V3554 D184, V3555 D12 |
| COLLECTING AMERICA | Own | PAu-1-726-694 | V3554 D184, V3555 D12 |
| COLOR OF JUSTICE | License | PAu-2-214-807 | V3533 D403-404 |
| COLOUR OF MAGIC | Own | PA-1-637-754 | N/A |
| COLT, THE | Own | Filed - Awaiting # | N/A |
| CON MAN,THE | Own | N/A | V3554 D184, V3555 D12 |
| CONUNDRUM | License | PAu-2-108-220 | V3347 D144-145, V3533 D404 |
| CONVENIENT GROOM | License | PAu-3-846-796 | Filed - Awaiting # |
| COOK & PEARY: RACE TO THE POLE | Own | PA-288-371 | V3554 D184, V3555 D12 |
| COUNTERFEIT CAT | Own | "Bin Juice", "Where Do All the Cat Toys, Go?", "Max v Machine", "Heart of Garkness", "Go Viral", "Catiquette", "Betty Lazer Eyes", "Furst Born", "Wormhole", "Catnipped", "Hang in There", "Wart Attack", "Nightmare on Cat Mountain", "Jackson 5", "The Scarlet Mark", "The Last Yogi Standing", "No Pranks Thanks", "The Vet", "Flea Bag", "Humanoid", "Staring Dog", "28 Seconds Later", "Kitty Latte", "The Big One", "Fat Cat", "Bathtub of Terror", "9 Lives", "Breaking Bread", "Fun In The Sun", "Sardonians of the Galaxy", "Merry Christmas", "Low Resolutions", "Cat Box of Fear", "Max Me No Questions", "Happy Earthday", "Zaxos Returns", "Virtual Insanity", "Birthdaystruction", "The Cat Crib", "Lost in Throckmorton", "Dreamcatcher", "Room of Panic", "Mere Mortals", "The Garkest Timeline", "The Gark Knight Rises", "Any Takers?", "I, Maxine", "Gark's Got Talent", "Mirror, Mirror", "Arugula", "Gone Gark - Part I", ""Gone Gark - Part 2" | |
| COUNTRY DANCE WITH ANITA WILLIAMS | Own | PA-658-999, PA-659-000, PA-659-001, PA-659-003, PA-659-004 | V3554 D184, V3555 D12 |
| COUNTRY LINE DANCE WITH ANITA WILLIAMS SERIES 5X30 | Own | PA-733-075, PA-733-095, PA-733-096, PA-733-097, PA-733-903 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|-------|----------------------|----------------------------------------|---------------------|
| COURTYARD | License | PAu-1-994-032 | V3347 D144-145, V3533 D404 |
| CRASH AND BURN | License | PA-1-599-388 | V3562 D417 |
| CRASH COURSE IN RACING | Own | PA-495-469 | V3554 D184, V3555 D12 |
| CRASH DIVE | Own | PAu-2-146-012, PAu-2-256-776 | V3554 D184, V3555 D12 |
| CRAYOLA :20,000 LEAGUES UNDER | Own | PA-1-369-201 | V3554 D184, V3555 D12 |
| CRAYOLA :GULLIVER'S TRAVELS | Own | PA-1-369-199 | V3554 D184, V3555 D12 |
| CRAYOLA :TROJAN HORSE | Own | PA-1-369-200 | V3554 D184, V3555 D12 |
| CRAYOLA: MAXINE'S A CHRISTMAS CAROL | Own | PAu-3-104-989 | V3554 D184, V3555 D12 |
| CRIME AND PUNISHMENT | Own | PA-949-715 | V3554 D184, V3555 D12 |
| CROC | Own | PA-1-596-516 | N/A |
| CROOKED E, THE | License | PA-1-129-213 | V3530 D180, V3531 D85, V3535 D46 |
| CROSSBOW 1 EPISODES 1-24 X 30 | Own | PA-480-486, PA-480-488, PA-480-489, PA-480-490, PA-480-491, PA-480-492, PA-480-600, PA-480-601, PA-480-603, PA-480-607, PA-487-944, PA-487-945, PA-487-946, PA-487-947, PA-487-948, PA-487-949, PA-487-950, PA-487-951, PA-487-952, PA-487-953, PA-487-954, PA-487-955, PA-487-956, PA-487-957 | V3554 D184, V3555 D12 |
| CROSSBOW 2 EPISODES 25-48 X 30 | Own | PA-480-485, PA-480-487, PA-480-493, PA-480-494, PA-480-495, PA-480-496, PA-480-497, PA-480-498, PA-480-499, PA-480-599, PA-480-602, PA-480-606, PA-480-608, PA-480-609, PA-481-951, PA-481-952, PA-481-953, PA-481-954, PA-481-955, PA-481-956, PA-481-957, PA-481-958, PA-481-959, PA-481-960 | V3554 D184, V3555 D12 |
| CROSSBOW 3 EPISODES 49-72 X 30 | Own | PAu-1-415-402, PAu-1-415-403, PAu-1-415-404, PAu-1-415-417, PAu-1-415-418, PAu-1-415-463, PAu-1-415-465, PAu-1-415-560, PAu-1-415-561, PAu-1-415-562, PAu-1-415-564, PAu-1-415-565, PAu-1-426-080, PAu-1-426-086, PAu-1-426-087, PAu-1-426-089, PAu-1-426-090, PAu-1-426-091, PAu-1-426-092, PAu-1-426-093, PAu-1-441-216, PAu-1-441-217, PAu-1-441-218, PAu-1-441-219 | V3554 D184, V3555 D12 |
| CROSSBOW, THE MOVIE | Own | PAu-2-051-939 | V3554 D184, V3555 D12 |
| CROWN HEIGHTS | Own | PAu-2-743-956, PAu-2-744-098 | V3535 D127 |
| CUPID aka CUPID, INC. | License | PA-1-811-310 | V3628 D815 |
| CURLEY | Own | PA-137-592, PA-376-445 | V3554 D184, V3555 D12 |
| CURSE OF KING TUT'S TOMB | License | PAu-3-001-001 | V3534 D107 |
| D.C. 9/11: TIME OF CRISIS | Own | PA-1-201-657 | V3535 D197, V3535 D125 |
| D.O.A. (B&W) (Public Domain) | Own | LP 63 | V3554 D184, V3555 D12 |
| D.O.A. (COLORIZED) | Own | PA-460-489 | V3554 D184, V3555 D12 |
| DAISIES IN DECEMBER | Own | PA-1-069-724 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| DAS BOOT | License | "Neue Wege" a/k/a "New Paths", "Geheime Missionen" a/k/a "Secret Missions", "Verluste" a/k/a "Casualties", "Zweifel" a/k/a "Doubts", "Loyalität" a/k/a "Loyalty", "Geigen die Zeit" a/k/a "Nick of Time", "Verdammt" a/k/a "Damned", "Abrechnung" a/k/a "Reckoning" | |
| DATING GAME, THE aka ANYTHING FOR LOVE | License | PAu-3-819-636 | V9931 D487, V9931 D491 |
| DAVID COPPERFIELD | Own | PA-1-020-094 | V3554 D184, V3555 D12 |
| DEACONS FOR DEFENSE | Own | PAu-2-743-957, PAu-2-743-981 | V3535 D127 |
| DEADLOCK:ESCAPE FROM ZONE 14 | Own | PA-762-219 | V3554 D184, V3555 D12 |
| DEADLY SHOOTER | Own | PAu-2-180-033 | V3429 D966 |
| DEADLY SUSPICION | License | PA-1-599-385 | V3561 D288, V3561 D508 |
| DEATH MATCH aka RING OF DEATH | License | PA-1-607-966 | V3562 D102 |
| DEFENDING OUR KIDS:THE JULIE POSEY STORY | 50% COPYRIGHT OWNERSHIP | PA-1-193-581 | N/A |
| DEFENDING OUR KIDS:THE JULIE POSEY STORY | License | N/A | V3526 D679-680, V3535 D125 |
| DELETE aka SINGULARITY | License | PAu-3-660-795 | V3621 D390, V3628 D351, V3628 D564, V3628 D735 |
| DELIVERANCE OF ELAINE | License | PA-806-422 | V3276 D15 |
| DEPTH CHARGE | License | PA-1-622-885 | V3564 D931 |
| DESOLATION CANYON | License | PAu-3-000-968 | V3535 D49, V3535 D125 |
| DESTINATION WEDDING | License | Filed - Awaiting # | Filed - Awaiting # |
| DETENTION | License | PA-1-693-269 | V3561 D646 |
| DEVIL WITH HITLER | Own | R 476-336 | V3554 D184, V3555 D12 |
| DEVIL'S ARITHMETIC, THE | Own | PA-948-226 | V3554 D184, V3555 D12 |
| DEVIL'S MISTRESS | License | PA-1-671-611 | V3575 D663 |
| DIANA:QUEEN OF HEARTS | Own | PA-1-069-559 | V3554 D184, V3555 D12 |
| DINOTOPIA – THE SERIES #1 | Own | PA-1-258-131, PA-1-258-132, PA-1-258-133, PA-1-258-134, PA-1-258-135, PA-1-258-136, PA-1-258-137, PA-1-258-138, PA-1-258-139, PA-1-258-140, PA-1-258-147, PA-1-258-148, PA-1-258-152 | N/A |
| DINOTOPIA – MINI SERIES | Own | PA-1-258-143, PA-1-258-145, PA-1-258-146 | V3508 D493, V3533 D84, V3577 D906, V3577 D907 |
| DINOTOPIA – THE OUTSIDERS | Own | PA-1-327-003 | N/A |
| DINOTOPIA – THE ELECTION | Own | PA-1-327-004 | N/A |
| DINOTOPIA – THE TEMPTATION | Own | PA-1-327-000 | N/A |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| DINOTOPIA – NEW HORIZONS | Own | PA-1-326-999 | N/A |
| DINOTOPIA – THE VIRUS | Own | PA-1-327-002 | N/A |
| DINOTOPIA – THE EXIT | Own | PA-1-327-001 | N/A |
| DIPLOMAT | License | PAu-3-486-726 | V3581 D469 |
| DISCONTENTED DAUGHTER: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| DISCOVERING DINOTOPIA | Own | Filed - Awaiting # | N/A |
| DOG BOYS | License | PA-824-811 | V3417 D558, V3535 D185-186 |
| DON QUIXOTE | Own | PA-985-103 | V3554 D184, V3555 D12 |
| DOOM RUNNERS | Own | PA-1-069-560 | V3554 D184, V3555 D12 |
| DOUBLE MOMMY | License | Filed - Awaiting # | V9947 D487 |
| DOUBLE WEDDING | Own | PA-1-700-074 | V3585 D542, V3599 D750 |
| DOWN IN THE DELTA | Own | PA-881-540 | V3554 D184, V3555 D12 |
| DO YOU KNOW ME? | License | PA-1-650-237 | V3574 D115 |
| DREAMKEEPER | Own | Filed - Awaiting # | N/A |
| DRIVE SHARE | License | TO BE FILED WITHIN 60 DAYS AFTER FIRST TELECAST | TO BE FILED |
| DRIVE TIME MURDERS – Mystery Wheel | License | PAu-2-655-655 | V3476 D274 |
| DRIVEN BY A DREAM | Own | PA-495-467 | V3554 D184, V3555 D12 |
| DR. JEKYLL AND MR. HYDE | License | PAu-3-357-148 | V3561 D144, V3561 D145, V3564 D712 |
| DUDES ARE PRETTY PEOPLE | Own | R 476-333 | V3554 D184, V3555 D12 |
| DUE EAST | Own | PA-1-260-210 | N/A |
| DYING TO BELONG | 50% COPYRIGHT OWNERSHIP | PA 828-204 | N/A |
| DYING TO BELONG | License | N/A | V3347 D114-116, V3535 D125 |
| DYNASTY THE MAKING OF A GUILTY PLEASURE | Own | PA-1-263-198 | N/A |
| EARTH JOURNAL – SERIES 1 | Own | PA-508-513, PA-546-498, PA-546-499, PA-546-500, PA-546-699, PA-546-700, PA-546-701, PA-565-839 | V3554 D184, V3555 D12 |
| EARTH JOURNAL – SERIES 2 | Own | PA-565-837, PA-565-838, PA-565-840, PA-565-841, PA-569-848, PA-569-849, PA-569-850, PA-569-851, PA-569-852 | V3554 D184, V3555 D12 |
| EARTHSEA | Own | PA-1-372-289, PA-1-378-956 | V3498 D961, V3517 D379 |
| EARTHWORKS-JAMES EARL JONES 4 | Own | PA 618-009-012 | V3554 D184, V3555 D12 |
| EDGE OF AMERICA aka SHIPROCK | Own | PA-1-260-386 | N/A |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| ELF WHO DIDN'T BELIEVE | Own | PAu-2-275-209 | V3554 D184, V3555 D12 |
| ELIZABETH SMART STORY | 50% COPYRIGHT OWNERSHIP | PA-1-202-078 | N/A |
| ELIZABETH SMART STORY | License | N/A | V3503 D336, V3535 D125 |
| ELVIS MEETS NIXON | Own | PAu-2-222-028 | V3554 D184, V3555 D12 |
| EMPEROR AND THE ABBOT: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| EMPIRE | License | PA-1-298-290, PA-1-298-291, PA-1-298-292, PA-1-298-293, PA-1-298-294, PA-1-298-295 | V3526 D432, V3526 D433, V3535 D126 |
| ENCHANTED KING, THE: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| END OF SUMMER | License | PAu-2-144-986 | V3535 D196 |
| ENSLAVEMENT:THE TRUE LIFE STORY OF FANNY KEMBLE | Own | PA-991-008 | V3554 D184, V3555 D12 |
| ERICH SEGAL'S ONLY LOVE | Own | PA-1-052-641 | V3554 D184, V3555 D12, Filed - Awaiting # |
| ESCAPE ARTIST | License | PA-1-885-701 | V9907 D136 |
| ESCAPE FROM WILDCAT CANYON | Own | PA-1-069-575 | V3554 D184, V3555 D12 |
| EVASIVE ACTION | Own | PAu-2-325-507 | V3429 D966 |
| EVE OF DESTRUCTION | License | PA-1-847-345 | V9901 D970 |
| EVERYTHING SHE EVER WANTED | License | PAu-3-499-169 | V3584 D313, V3589 D214 |
| EVIL NANNY aka NIGHTMARE NANNY | License | Filed - Awaiting # | V9947 D241 |
| EYE OF THE BEAST | License | PA-1-386-647 | V3547 D433-434 |
| EYES OF A WITNESS | Own | PA-535-543 | V3554 D184, V3555 D12 |
| FABULOUS JOE | Own | PA-376-444 | V3554 D184, V3555 D12 |
| FACE DOWN | License | PAu-2-239-381 | V3536 D559 |
| FACE OF EVIL | License | PAu-2-078-194 | V3221 D351-353, V3535 D127 |
| FALL IN | Own | R 476-339 | V3554 D184, V3555 D12 |
| FALLING IN LOVE WITH THE GIRL NEXT DOOR fka HALLOWEEN ROMANCE | License | PAu-3-000-973 | V3535 D125, V3536 D10 |
| FALLOUT | Own | PAu-2-368-786 | V3429 D966 |
| FAMILY FOR CHRISTMAS aka ALL I WANT FOR CHRISTMAS | License | PA-1-975-689 | V9925 D292, V9925 D293 |
| FAMILY GATHERING | License | Filed - Awaiting # | V3584 D71 |
| FARMHOUSE FACELIFT (SEASON 1) | Own | [●] | |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| FARSCAPE I | Own | PAu-2-696-321, PAu-2-696-323, PAu-2-696-324, PAu-2-696-334, PAu-2-696-335, PAu-2-696-339, PAu-2-696-345, PAu-2-696-346, PAu-2-696-348, PAu-2-696-349, PAu-2-696-351, PAu-2-696-352, PAu-2-696-358, PAu-2-696-360, PAu-2-696-361, PAu-2-696-363, PAu-2-696-365, PAu-2-696-368, PAu-2-696-370, PAu-2-696-373, PAu-2-696-379, PAu-2-696-380 | V3554 D184, V3555 D12 |
| FARSCAPE II | Own | PAu-2-685-561, PAu-2-696-319, PAu-2-696-326, PAu-2-696-329, PAu-2-696-331, PAu-2-696-336, PAu-2-696-338, PAu-2-696-341, PAu-2-696-342, PAu-2-696-347, PAu-2-696-354, PAu-2-696-356, PAu-2-696-362, PAu-2-696-364, PAu-2-696-366, PAu-2-696-367, PAu-2-696-369, PAu-2-696-371, PAu-2-696-372, PAu-2-696-375, PAu-2-696-376, PAu-2-696-378 | V3554 D184, V3555 D12 |
| FARSCAPE III | Own | PAu-2-696-318, PAu-2-696-320, PAu-2-696-322, PAu-2-696-325, PAu-2-696-327, PAu-2-696-328, PAu-2-696-330, PAu-2-696-332, PAu-2-696-333, PAu-2-696-337, PAu-2-696-340, PAu-2-696-343, PAu-2-696-344, PAu-2-696-350, PAu-2-696-353, PAu-2-696-355, PAu-2-696-357, PAu-2-696-359, PAu-2-696-374, PAu-2-696-377, PAu-2-701-736, PAu-2-701-737 | V3554 D184, V3555 D12, V3595 D498 |
| FARSCAPE IV | Own | PA-1-129-243, PA-1-129-244, PA-1-129-245, PA-1-129-246, PA-1-129-263, PA-1-113-152, PA-1-113-154, PA-1-113-155, PA-1-113-156, PA-1-125-693, PAu2-721-071, PAu2-721-072, PAu2-721-073, PAu2-721-074, PAu2-721-075, PAu2-721-076, PAu2-721-090, PAu2-721-091, PAu2-721-092, PAu2-721-093, PAu2-721-094, PAu2-721-095 | N/A |
| FARSCAPE: THE PEACEKEEPER WARS | License | PA-1-364-011, PA-1-364-015 | V3503 D 729-731, V3512 D270-273, V3512 D876-878, V3517 D226 |
| FATAL ERROR | 50% COPYRIGHT OWNERSHIP | PA-747-185 | N/A |
| FATAL ERROR | License | N/A | V3554 D184, V3555 D12 |
| FESTIVAL OF ICE aka CHRISTMAS FESTIVAL OF ICE | License | TO BE FILED WITHIN 60 DAYS AFTER FIRST TELECAST | TO BE FILED |
| FIDEL | Own | PA-1-079-491 | V3554 D184, V3555 D12 |
| FIESTA | Own | LP 11052 | V3554 D184, V3555 D12 |
| FINAL APPROACH | License | PAu-3-147-036 | V3562 D444 |
| FINAL DAYS OF PLANET EARTH | Own | PA-1-348-381 | N/A |
| FINDING BUCK MC HENRY | Own | PA-985-030 | V3554 D184, V3555 D12, V3568 D152 |
| FINISH LINE aka REDLINE | License | Filed - Awaiting # | V3561 D425 |
| FINLEY THE FIRE ENGINE fka | Own | PAu2-851-425, PAu-2-935-526, PA-1-354-937, PA-1-354-938, PA-1-354-939, PA-1-354-940, PA-1-354-941, PA-1-354-942, PA-1-354-947, PA-1-354-948, PA-1-354-949, PA-1-354-950, PA-1-354-951, PA-1-354-952, PA-1-354-953, PA-1-354-954, PA-1-354-955, PA-1-354-956, PA-1-354-957, PA-1-354-970, PA-1-354-971, PA-1-354-972, PA-1-354-973, PA-1-354-975, PA-1-354-976, PA-1-354-977, PA-1-354-978, PA-1-354-979, PA-1-354-995, PA-1-354-998, PA-1-354-999, PA-1-355-000, PA-1-355-001, PA-1-355-002, PA-1-355-008, PA-1-355-010, PA-1-355-096, PA-1-591-986, PA-1-591-988, PA-1-591-989, PA-1-591-990, PA-1-596-514 | V3503 D799, V3520 D562, V3523 D564-575, V3614 D80 |
| FIRE NEXT TIME, THE | Own | PAu-1-727-029, PAu-1-747-415 | V3554 D184, V3555 D12 |
| FIRST FAMILY: THE REAGANS | Own | PA-1-199-136 | N/A |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| FIVE DAYS TO MIDNIGHT fka 6 DAYS TIL SUNDAY | License | PA-1-594-110, PA-1-594-111, PA-1-594-112, PA-1-594-113 | V3505 D72, V3520 D551 |
| FIVE LOAVES:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| FIXER | Own | PA-881-425 | V3535 D185-186 |
| FIXER (2014) | License | PAu-3-780-295, PAu-3-780-296 | V9913 D677, V9913 D815 |
| FLASH GORDON | License | PA-1-592-708, PA-1-592-709, PA-1-592-711, PA-1-600-510, PA-1-600-512, PA-1-600-519, PA-1-600-561, PA-1-600-582, PA-1-600-583, PA-1-600-688, PA-1-600-690, PA-1-600-695, PA-1-600-700, PA-1-600-702, PA-1-600-746, PA-1-606-742, PA-1-606-744, PA-1-606-809, PA-1-606-811, PA-1-606-812, PA-1-606-814 | V3576 D187 |
| FLIP – TEEN MAGAZINE | Own | PAu-1-149-299 | V3554 D184, V3555 D12 |
| FLIP SIDE OF RODEO | Own | PA-527-747 | V3554 D184, V3555 D12 |
| FLOOD 2006 VERSION | License | PA-1-626-761 | V3561 D284, V3576 D191 |
| FLOOD: A RIVER'S RAMPAGE | Own | PA-881-542 | V3554 D184, V3555 D12 |
| FLYING DEUCES B&W (Public Domain) | Own | LP 9209 | V3554 D184, V3555 D12 |
| FLYING WITH MUSIC | Own | R 476-335 | V3554 D184, V3555 D12 |
| FOLLOW THE RIVER | Own | PAu-1-875-219 | V3554 D184, V3555 D12 |
| FOOD FOR THE HEART aka APPETITE FOR LOVE | License | Filed - Awaiting # | V9947 D492 |
| FOOLISH BROTHER:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| FOOLISH LAD:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| FOR ONE NIGHT | 50% COPYRIGHT OWNERSHIP | PA-1-325-703 | N/A |
| FOR ONE NIGHT | License | N/A | V3534 D277-278 |
| FORBIDDEN DOOR:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| FORD: MAN & HIS MACHINE | Own | PA-380-512 | V3554 D184, V3555 D12 |
| FRANK HERBERT'S CHILDREN OF DUNE | License | Filed - Awaiting # | V3534 D75 |
| FRANKENSTEIN | License | PAu-3-001-016 | V3516 D253 |
| FRANKIE & HAZEL | Own | PA-1-012-162 | V3554 D184, V3555 D12, V3568 D152 |
| FREAK CITY | Own | PA-962-071 | V3554 D184, V3555 D12 |
| FREE OF EDEN | Own | PA-959-449 | V3554 D184, V3555 D12 |
| FREEBIRD | Own | PA-1-369-190 | V3554 D184, V3555 D12 |
| FROM MIXED UP FILES OF MRS. BASIL E. FRANKWEILER | Own | PA-792-784 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| FURTHER TALES OF THE CITY | Own | PA-1-045-570 | V3554 D184, V3555 D12 |
| GADGETMAN | Own | PA-972-196 | V3554 D184, V3555 D12, Filed - Awaiting # |
| GAMBLER RETURNS , THE | Own | PA-1-373-881 | V3554 D184, V3555 D12 |
| GANG IN BLUE | License | PAu 2-127-474 | Filed - Awaiting # |
| GARAGE SALE MYSTERY 1: GUILTY UNTIL PROVEN INNOCENT | License | PAu-3-810-521 | V9921 D706, V9921 D707 |
| GARAGE SALE MYSTERY 2: NOVEL MURDERS | License | PAu-3-838-370 | V9947 D242 |
| GARAGE SALE MYSTERY 3: ART OF MURDER | License | PAu-3-837-747 | V9947 D243 |
| GARAGE SALE MYSTERY 8: THE BEACH MURDER (DROWNED) | License | PAu-3-898-692 | V9948 D749, V9959 D647 |
| GARAGE SALE MYSTERY 9: MURDER BY TEXT | License | PAu-3-898-693 | V9948 D771, V9959 D648 |
| GARAGE SALE MYSTERY 10: MURDER MOST MEDIEVAL | License | PAu-3-898-694 | V9948 D791, V9959 D646 |
| GARAGE SALE MYSTERY 11: CASE OF MURDER PKA THERAPY | License | PAu-3-892-288 | V9948 D746, V9959 D624 |
| GENTLE BEN 2: BLACK GOLD | License | PAu-2-915-768 | V3499 D223-225, V3526 D600, V3535 D125 |
| GENTLE BEN: TERROR ON THE MOUNTAIN | License | PAu-2-915-774 | V3494 D36, V3499 D220-222, V3526 D601, V3535 D125 |
| GET TO THE HEART:BARBARA MANDRELL STORY | Own | PA-891-723 | V3554 D184, V3555 D12 |
| GETTING OUT | Own | PA-694-857 | V3554 D184, V3555 D12 |
| GIFT OF LOVE: THE DANIEL HUFFMAN STORY | Own | PA-964-475 | V3554 D184, V3555 D12 |
| GIRL THING, A a/k/a IT'S A GIRL THING | Own | PA-1-052-654 | V3554 D184, V3555 D12 |
| GLEASON  (THE JACKIE GLEASON STORY) | License | PA-1-105-870 | V3487 D139, V3487 D141 |
| GLORY DAYS | Own | PA-1-371-649 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| GO AWAY UNICORN (SEASON 1) | Own | "Bounce Away, Unicorn!", "Take A Dive, Unicorn!", "Get a Clue, Unicorn!", "Move Out, Unicorn!", "Stop Babying Me, Unicorn!", "Take A Hike, Unicorn!", "Kick It, Unicorn!", "Stop Stirring the Pot, Unicorn!", "Giddy Up, Unicorn!", "Go Away for a Spell, Unicorn!", "March Away, Unicorn!", "Bow Out, Unicorn!", "Rap it Up, Unicorn!", "Repeat After Me, Unicorn!", "Trick or Treat, Unicorn!", "Go Away, Frankencorn!", "Strut and Turn, Unicorn!",<br><br>"Roll On, Unicorn!", "Make Like a Tree, Unicorn!", "Claus Out, Unicorn!", "Smarten Up, Unicorn!", "Go Away, Corne!", "Ready, Set, Go Away, Unicorn!", "Can't Touch This, Unicorn!", "Swap 'til You Drop, Unicorn!", "Grow Up, Unicorn!", "Let It Slide, Unicorn!", "The Tooth Hurts, Unicorn!", "Party On, Unicorn!", "Quiet on the Set, Unicorn!", "Dig This, Unicorn!", "Disappear, Unicorn!", "Snap Out of It, Unicorn!", "Fix It Up, Unicorn!", "This is Tutu Much, Unicorn!", "Get Real, Unicorn!", "Blast Off, Unicorn!", "Stay Out, Unicorn!", "Buzz Off, Unicorn!", "There's No Escape, Unicorn!", "Go Away, Unipox!", "Quit Foolin' Around, Unicorn!", "Go Away, Tune-icorn!", "You've Been Flagged, Unicorn!", "Snow Away, Unicorn!", "Lead the Way, Unicorn!", "Ready or Bot, Unicorn!", "Pig Out, Unicorn!", "Dream On, Unicorn!", "You Rule, Unicorn!", "Big Surprise, Unicorn!", "Go Away, Alice!" | |
| GO JOHNNY GO,75 MIN, HRCLASSIC | Own | RE 338-880 | V3554 D 184, V3555 D 12 |
| GOLDEN AGE OF COMEDY | License | RE 236-491 | V3179 D99-114, V3535 D483 |
| GONE BUT NOT FORGOTTEN | License | PAu-3-001-006 | V3516 D254 |
| GONE TO MAUI | Own | PAu-3-105-011 | V3554 D 184, V3555 D 12 |
| GOOD FENCES | Own | PAu2-744-094, PAu2-744-096 | V3535 D 127 |
| GRACIE'S CHOICE | 50% COPYRIGHT OWNERSHIP | PA-1-222-708 | N/A |
| GRACIE'S CHOICE | License | N/A | V3520 D560-561, V3535 D125 |
| GRAND LARCENY | Own | PAu-1-149-404 | V3535 D 127 |
| GRANDPA FOR CHRISTMAS, A AKA: BERT & BECCA | License | PAu-3-146-656 | V3589 D213 |
| GRAVE MISCONDUCT | License | PA-1-616-331 | V3563 D781 |
| GREAT AMERICAN TRAFFIC JAM | Own | PA-85-560 | V3554 D 184, V3555 D 12 |
| GREAT EASTER EGG HUNT, THE | Own | PA-985-687 | V3554 D 184, V3555 D 12 |
| GREAT ELEPHANT ESCAPE | Own | PA-697-356 | V3554 D 184, V3555 D 12 |
| GREAT HEART: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| GREAT MOM SWAP, THE | Own | PA-792-785 | V3554 D 184, V3555 D 12 |
| GREAT SLAYER, THE: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| GRIEF OF PI-KARI: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| GRIZZLY RAGE | License | PA-1-375-173 | V3551 D114-116 |
| GULF WAR a/k/a THANKS OF A GRATEFUL NATION | Own | PA-1-047-372 | V3554 D184, V3555 D 12 |
| GULLIVER'S TRAVELS | Own | PAu-2-010-190 | V3554 D184, V3555 D 12, Filed - Awaiting # |
| GUTS & GLORY : LEGENDS OF RODEO | Own | PA-609-172, PA-864-575 | V3554 D184, V3555 D 12 |
| GYPSY | Own | PA-694-775 | V3554 D184, V3555 D 12 |
| GYPSY BALLERINA, THE | Own | PAu-2-498-796 | V3554 D184, V3555 D 12 |
| HAL ROACH ALL STAR SERIES | Own | R 160-689, R 160-691, R 160-703, R 176-882, R 176-884, R 176-889, R 176-890, R 176-902, R 176-903, R 176-906 | V3554 D184, V3555 D 12 |
| HAL ROACH ALLSTAR COMEDY 20 RL | Own | R 176-897, R 176-899, R 280-986, R 280-991, R 280-993, R 280-994, R 281-000, R 281-101, R 281-102, R 281-111, R 281-116 | V3554 D184, V3555 D 12 |
| HAL ROACH MUSICAL COMEDY 10RLS | Own | R 264-111, R 281-103, R 281-105, R 281-106, R 281-109 | V3554 D184, V3555 D 12 |
| HAL ROACH TRIBUTE-1994 | Own | PA-719-756 | V3554 D184, V3555 D 12 |
| HALFBACK OF NOTRE DAME | Own | PAu-2-134-137 | V3554 D184, V3555 D 12 |
| HAMLET | Own | PA-1-020-093 | V3554 D184, V3555 D 12 |
| HANK WILLIAMS, JR.: FULL ACCESS | Own | PAu-3-116-364 | V3554 D184, V3555 D 12 |
| HANS CHRISTIAN ANDERSEN | Own | PA-1-390-921 | V3508 D484, V3577 D906, V3577 D907 |
| HARD RIDE TO HELL | License | PA-1-718-352 | V3586 D302, V3586 D411 |
| HARD TIME | Own | PA-944-762 | V3554 D184, V3555 D 12 |
| HARD TIME:HOSTAGE HOTEL | Own | PA-996-212 | V3554 D184, V3555 D 12, V3564 D170 |
| HARD TIME:PREMONOTION | Own | PA-938-416 | V3554 D184, V3555 D 12 |
| HARRY LANGDON SHORTS 16 REELS | Own | LP 973, R 176-920, R 182-600, R-182-604, R 198-850, R 206-642, R 206-643, R 206-646 | V3554 D184, V3555 D 12 |
| HARVEY 1996 | Own | PAu-2-068-611 | V3554 D184, V3555 D 12 |
| HATS OFF TO CHRISTMAS | License | PAu-3-711-758 | V9907 D137, V9907 D138 |
| HAUNTED PASTURE: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| HAUNTING SARAH fka THE HAUNTING fka NEW YEAR'S EVE fka HALLOWEEN | 50% COPYRIGHT OWNERSHIP | PA-1-316-234 | N/A |
| HAUNTING SARAH fka THE HAUNTING fka NEW YEAR'S EVE fka HALLOWEEN | License | N/A | V3534 D275-276 |
| HAY FOOT | Own | LP 11128 | V3554 D184, V3555 D 12 |
| HEART OF A STRANGER | 50% COPYRIGHT OWNERSHIP | PA-1-125-491 | N/A |
| HEART OF A STRANGER | License | N/A | V3533 D990, V3535 D125 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| HEARTS ADRIFT | License | PAu-2-109-468 | V3276 D4-6, V3534 D76 |
| HEARTS OF CHRISTMAS aka CHRISTMAS HEARTBEATS | License | PAu-3-811-757 | V9947 D490 |
| HEATSTROKE | License | Filed - Awaiting # | V3534 D74, V3535 D485, V3574 D192 |
| HELLO IT'S ME | License | PAu-3-784-370 | V9927 D80, V9927 D85 |
| HERE COMES TROUBLE | Own | LP 1755 | V3554 D184, V3555 D12 |
| HEROES aka RESCUE | Own | PAu-2-995-523, PAu-3-000-379 (OTHERS FILED - AWAITING #) | V3531 D69 |
| HIDDEN CITY | Own | PAu-3-043-913 | V3577 D908, V3577 D909 |
| HIDDEN IN AMERICA | Own | PAu-2-210-855 | V3554 D184, V3555 D12 |
| HIDDEN PLACES | License | PAu-3-000-967 | V3535 D192, V3535 D125 |
| HIGH SIERRA SEARCH & RESCUE | Own | PAu 1-981-943, PAu 1-981-947, PAu 1-981-963, PAu 1-981-964, PAu 1-981-968, PAu 1-981-970 | V3554 D184, V3555 D12 |
| HIJACK | Own | PAu-2-368-787 | V3429 D966 |
| HINEMOA: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| HIRED HELP, THE:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| HIROSHIMA | Own | PA-1-370-109 | V3554 D184, V3555 D12 |
| HIVE | Own | PA-1-592-809, PA-1-614-663 | N/A |
| HOGFATHER | Own | PAu-3-095-312, PA-1-375-211 | N/A |
| HOLLOW, THE | License | PAu-3-772-814 | V9922 D430, V9922 D431 |
| HOMECOMING, THE | License | PAu-2-082-771, PA-1-369-191 | V3554 D184, V3555 D12 |
| HOMELESS TO HARVARD:  THE LIZ MURRAY STORY | License | PA-1-152-489 | V3530 D933, V3533 D85, V3534 D84 |
| HORSE FOR DANNY, A | Own | PA-697-352 | V3554 D184, V3555 D12 |
| HORTON FOOTE'S : ALONE | Own | PA-1-067-624 | V3554 D184, V3555 D12 |
| HOSTILE INTENT | Own | PAu-2-214-812 | V3554 D184, V3555 D12 |
| HOT COUNTRY AEROBICS | Own | PA-608-035 | V3554 D184, V3555 D12 |
| HOUND OF THE BASKERVILLES | Own | PA-1-035-731, PA-1-035-732 | V3554 D184, V3555 D12 |
| HOUSEKEEPER'S DAUGHTER | Own | R 403-909 | V3554 D184, V3555 D12 |
| HOW, WHEN AND WHERE TO CATCH BASS | Own | Filed - Awaiting # | V3554 D184, V3555 D12 |
| HUMAN TRAFFICKING fka FOR SALE BY OWNER | License | Filed - Awaiting # | V3534 D77 |
| HUNGER POINT | License | PA-1-205-582 | V3495 D669, V3497 D764 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| HYBRID | License | PA-1-626-659 | V3547 D431-432 |
| I DO (BUT I DON'T) | 50% COPYRIGHT OWNERSHIP | PA-1-263-857 | N/A |
| I DO (BUT I DON'T) | License | N/A | V3520 D556-557, V3535 D125 |
| I DO, I DO, I DO | License | PAu-3-753-197 | V9919 D514, V9919 D516 |
| I MARRIED WHO? aka ALWAYS A BRIDE | License | PAu3-624-199 | V3628 D815 |
| I WAS A TEENAGE FAUST | Own | PA-1-260-217 | N/A |
| ICON | License | PAu-3-001-000 | V3516 D252 |
| IF LOOKS COULD KILL aka SMALL TOWN MURDER | License | Filed - Awaiting # | V9947 D484 |
| IN A CLASS OF HIS OWN:RICHARD DONATO STORY | Own | PA-1-052-439 | V3554 D 184, V3555 D 12 |
| IN COLD BLOOD | Own | PA-845-267 | V3554 D 184, V3555 D 12 |
| IN HIS FATHER'S SHOES | Own | PAu-2-303-763 | V3554 D 184, V3555 D 12 |
| IN THE BEGINNING | Own | PA-1-026-153 | V3554 D 184, V3555 D 12, V3588 D561 |
| IN THE LAKE OF THE WOODS | Own | PA-1-369-086 | V3554 D 184, V3555 D 12 |
| IN THE LINE OF DUTY: FBI MURDERS | License | PA-410-570 | V3535 D 194, V3535 D409 |
| IN THE PRESENCE OF MINE ENEMIES | Own | PAu-2-134-143 | V3554 D 184, V3555 D 12 |
| IN THE SPIDER'S WEB | Own | PA-1-375-350 | N/A |
| INCIDENT 3: IN A SMALL TOWN | Own | PA-682-141 | V3554 D 184, V3555 D 12 |
| INCIDENT, THE | Own | PA-483-458 | V3554 D 184, V3555 D 12 |
| INFIDELITY IN SUBURBIA | License | Filed - Awaiting # | V9947 D239 |
| INFINITE WORLDS OF H.G. WELLS, THE | Own | PA-1-069-558 | V3554 D 184, V3555 D 12 |
| INFORMANT | Own | PAu-2-214-806 | V3554 D 184, V3555 D 12 |
| INSIDE | Own | PAu-2-134-142 | V3554 D 184, V3555 D 12 |
| INSIDE THE OSMONDS a/k/a OSMONDS | 50% COPYRIGHT OWNERSHIP | PA-1-086-994 | N/A |
| INSIDE THE OSMONDS a/k/a OSMONDS | License | N/A | V3554 D 184, V3555 D 12 |
| INSPECTORS | Own | PA 962-083 | N/A |
| INSPECTORS II : A SHRED OF EVIDENCE | Own | PA-987-116 | V3554 D 184, V3555 D 12 |
| INTO THE WOODS JUNIOR | Own | PA-1-319-372 | V3535 D489 |
| IS THERE LIFE OUT THERE? | Own | PAu-1-881-094 | V3554 D 184, V3555 D 12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| ISLAND OF DRUMS:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| IVANA TRUMP's FOR LOVE ALONE | Own | PAu-1-869-941 | V3535 D127 |
| IZZY & MOE | Own | PA-278-426 | V3554 D184, V3555 D12 |
| JACK | Own | PA-1-372-291 | N/A |
| JACK AND THE BEANSTALK | Own | PA-1-087-028 | V3554 D184, V3555 D12 |
| JACKIE, ETHEL & JOAN:THE WOMEN OF CAMELOT | Own | PA-1-016-418 | V3554 D184, V3555 D12 |
| JANE DOE 1:  VANISHING ACT | License | PAu-3-000-974 | V3526 D598, V3535 D125 |
| JANE DOE 2:  NOW YOU SEE IT, NOW YOU DON'T | License | PAu-3-000-982 | V3526 D599, V3528 D730, V3535 D125 |
| JANE DOE 3:  THE WRONG FACE | License | PAu-3-000-969 | V3526 D596, V3535 D125 |
| JANE DOE 4:  TIL DEATH DO US PART | License | PAu-3-000-975 | V3535 D125 |
| JANE DOE 5:  THE HARDER THEY FALL | License | PAu-3-000-971 | V3535 D125, V3538 D959 |
| JANE DOE 6:  YES, I REMEMBER IT WELL | License | PAu-3-000-970 | V3534 D104, V3535 D125 |
| JANE DOE 7:  HOW TO FIRE YOUR BOSS | License | PA-1-343-453 | V3534 D338, V3535 D101, V3576 D189, Filed - Awaiting # |
| JANE DOE 8: SHAKEN AND STIRRED | License | PAu-3-116-220 | V3550 D695 |
| JANE DOE 9: EYE OF THE BEHOLDER | License | PAu-3-125-119 | V3576 D188 |
| JASON AND THE ARGONAUTS | Own | PA-991-009 | V3536 D11, V3554 D184, V3555 D12 |
| JASPER, TEXAS | Own | PA-1-316-036, PA-1-260-218 | V3535 D726 |
| JESSE HAWKS | Own | PA-1-369-188 | V3554 D184, V3555 D12 |
| JOE TORRE STORY:CURVEBALLS ALONG THE WAY | Own | PA-881-427 | V3554 D184, V3555 D12 |
| JOHNNY & CLYDE | Own | PA-1-369-202 | V3554 D184, V3555 D12 |
| JOHNNY'S GIRL | Own | PAu-1-776-240 | V3554 D184, V3555 D12 |
| JOHNSON COUNTY WARS | Own | PA-1-390-922 | V3577 D906, V3577 D907 |
| JOURNEY OF THE HEART | Own | PA-822-817 | V3554 D184, V3555 D12 |
| JOURNEY TO THE CENTER OF THE EARTH | Own | PA-962-072 | V3554 D184, V3555 D12 |
| JOURNEY TO THE CENTER OF THE EARTH (2007) | License | PA-1-725-733 | V3563 D491, V3563 D492 |
| JUST A DREAM | License | PA-1-364-012 | V3535 D47 |
| KELLY THE SECOND | Own | R 324-748 | V3554 D184, V3555 D12 |
| KELLY-KELTON-"PAN HANDLERS" | Own | R 317-584 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| KELLY-ROBERTI SHORTS, 4 REELS | Own | R 324-743, R 324-747 | V3554 D184, V3555 D12 |
| KELSEY'S SON | Own | PA-526-541 | V3554 D184, V3555 D12 |
| KENYA | Own | PAu-1-511-431 | V3554 D184, V3555 D12 |
| KIDNAPPED | Own | PA-828-233 | V3554 D184, V3555 D12 |
| KIDS,INC. 84/85-85/86 52 SHOWS | Own | PA-241-872, PA-241-873, PA-241-874, PA-241-875, PA-241-876, PA-241-877, PA-241-878, PA-241-882, PA-241-883, PA-241-884, PA-241-885, PA-241-886, PA-260-657, PA-260-658, PA-260-659, PA-273-863, PA-273-866, PA-339-998, PA-339-999, PA-340-000, PA-340-001, PA-340-002, PA-340-003, PA-340-004, PA-340-005, PA-340-006, PA-340-007, PA-340-008, PA-340-009, PA-340-010, PA-340-011, PA-340-012, PA-340-013, PA-340-014, PA-340-015, PA-340-016, PA-340-017, PA-340-018, PA-340-019, PA-340-020, PA-367-232, PA-367-237, PA-367-238, PA-367-248, PA-367-251, PA-367-252, PA-367-253, PA-367-254, PA-367-931, PA-367-936, PA-367-937, PA-367-938 | V3554 D184, V3555 D12 |
| KIDS,INC. 91-92 20 SHOWS | Own | PA-1-375-208 | V3554 D184, V3555 D12 |
| KIDS,INC. 92-93 SEASON 13 SHOW | Own | PA-1-378-766 | V3554 D184, V3555 D12 |
| KIDS,INC. 93-94 SEASON 10 SHOW | Own | PA-1-378-766 | V3554 D184, V3555 D12 |
| KIDS,INC. TV SEASONS 86-90 #54 | Own | PA-367-249, PA-367-250, PA-1-378-689, PA-1-378-690, PA-1-378-697, PA-1-378-698 | V3554 D184, V3555 D12 |
| KILLER INSTINCT:  From Files of Candice DeLong | 50% COPYRIGHT OWNERSHIP | PA-1-202-077 | N/A |
| KILLER INSTINCT:  From Files of Candice DeLong | License | N/A | V3531 D67, V3535 D125 |
| KILLER WAVE | License | PAu-3-112-269 | V3543 D221-222, V3544 D317-318 |
| KING & QUEEN OF MOONLIGHT BAY | License | PAu-2-915-773 | V3499 D226-228, V3526 D594, V3535 D125 |
| KING OF TEXAS a/k/a BOSS LEAR | License | PA-1-091-838 | V3535 D195 |
| KING SOLOMON'S MINES | License | PAu-3-001-010 | V3516 D255 |
| KING'S SECRET, THE STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| KUNG FU KILLER I | Own | PA-1-637-749 | N/A |
| KUNG FU KILLER II | Own | PA-1-637-752 | N/A |
| LA FEMME MUSKETEER | License | PAu-3-001-012 | V3526 D592, V3535 D125 |
| LARRY MCMURTRY'S DEAD MAN'S WALK | Own | PA-817-109 | V3554 D184, V3555 D12 |
| LARRY MCMURTRY'S STREETS OF LAREDO | Own | PA-796-880 | V3554 D184, V3555 D12 |
| LAST CALL | Own | PA-1-260-211 | N/A |
| LAST COWBOY, THE | License | PAu-2-915-769 | V3499 D229-230, V3526 D593, V3535 D125 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| LAUREL & HARDY 1-26 B&W 88 MIN. EACH | Own | PA-290-397, PA-290-836, PA-290-837, PA-290-838, PA-290-839, PA-290-840, PA-290-841, PA-293-145, PA-293-146, PA-295-404, PA-295-405, PA-295-448, PA-297-645, PA-297-646, PA-307-778, PA-307-779, PA-307-791, PA-307-792, PA-307-793, PA-307-794, PA-307-795, PA-307-796, PA-307-798, PA-307-799, PA-313-647, PAu-1-629-099 | V3554 D184, V3555 D12 |
| LAUREL & HARDY 1-26 COLOR 88 MINUTES EACH | Own | PA-290-396, PAu-1-629-096, PAu-1-629-097, PAu-1-629-098, PAu-1-629-100, PAu-1-629-101, PAu-1-629-102, PAu-1-629-103, PAu-1-629-104, PAu-1-629-105, PAu-1-629-106, PAu-1-629-107, PAu-1-629-108, PAu-1-629-109, PAu-1-629-110, PAu-1-629-111, PAu-1-629-112, PAu-1-629-113, PAu-1-629-114, PAu-1-629-115, PAu-1-629-116, PAu-1-629-117, PAu-1-644-194, PAu-1-644-196, PAu-1-644-197, PAu-1-644-199 | V3554 D184, V3555 D12 |
| LAUREL & HARDY SHORTS (B&W) | Own | PA-316-490, R 176-905, R 176-908, R 182-601, R 182-605, R 198-851, R 198-852, R 206-644, R 206-645, R 206-648, R 206-656, R 206-658, R 209-025, R 221-669, R 221-671, R 221-675, R 225-702, R 225-708, R 232-200, R 232-202, R 236-735, R 252-320, R 252-326, R 252-328, R 252-333, R 253-245, R 253-246, R 264-106, R 264-110, R 264-113, R 280-985, R 280-995, R 281-113, R 281-115, R 299-637, R 299-645, R 317-563 | V3554 D184, V3555 D12 |
| LAUREL & HARDY SHORTS (COLOR) | Own | PA-460-481, PA-460-484, PA-460-488, PA-460-491 | V3554 D184, V3555 D12 |
| LAUREL & HARDY SPECIAL 1992 | Own | PA-640-713 | V3554 D184, V3555 D12 |
| LAUREL AND HARDY SILENTS | Own | LU 18910, LU 18911, LU 18958, LU 19046, LU 19060, LU 19584, LU 19810, LU 20188, LU 20457, LU 21506, LU 21731, LU 22775, LU 22966, LU 22969, LU 22972, LU 22978, LU 23255, LU23421, R 140-921, R 142-084, R 142-090, R 142-094, R 142-095, R 142-100, R 142-102, R 142-103, R 142-104, R 142-108, R 142-114, R 142-115, R 142-116, R 154-816, R 157-060, R 157-064, R 159-819, R 160-109, R 160-693, R 160-696, R 160-697, R 160-700, R 160-109-704, R 160-705, R 160-706, R 160-863, R 164-992, R 176-885, R 176-888, R 176-892, R 176-896, R 176-900, R 176-901, R 176-912, R 176-913, R 176-915, R 182-607 | V3554 D184, V3555 D12 |
| LEAD WITH YOUR HEART | License | Filed - Awaiting # | V9927 D422, V9927 D423 |
| LEARNING THE ROPES 24X30 | Own | PA-415-319, PA-415-320, PA-415-321, PA-415-322, PA-415-323, PA-415-324, PA-415-325, PA-415-326, PA-415-327, PA-415-328, PA-415-329, PA-415-330, PA-415-331, PA-415-332, PA-415-333, PA-415-334, PA-415-335, PA-415-336, PA-415-337, PA-415-338, PA-415-339, PA-415-340, PA-415-341, PA-415-342, PA-605-477, PA-605-478, PA-605-479, PA-605-480, PA-605-481, PA-605-482, PA-605-483, PA-605-484, PA-605-485, PA-605-486, PA-605-487, PA-605-488, PA-605-489 | V3554 D184, V3555 D12 |
| LEGEND OF ATLANTIS | Own | PA-983-720 | V3554 D184, V3555 D12 |
| LEGEND OF GATOR FACE, THE | Own | PAu-2-082-773 | V3554 D184, V3555 D12 |
| LEGEND OF SLEEPY HOLLOW, THE | Own | PA-1-368-199 | V3554 D184, V3555 D12 |
| LEGEND OF THE LOST TOMB | Own | PA-1-069-574 | V3554 D184, V3555 D12 |
| LEGENDS OF THE AMERICAN WEST | Own | PA-596-342 | V3554 D184, V3555 D12 |
| LEGENDS OF THE AMERICAN WEST 5 X 30 | Own | PA-596-507, PA-596-508, PA-596-509, PA-596-510, PA-596-511 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| LES NORTON | License | "You Wouldn't Be Dead For Quids", "Wrongside", "Bowen Lager", "The Boys from Binjiwunyawunya", "Lobster Mobster", "Tight Arse", "The Real Thing", "Bush League", "Misery at the Selebo", "Day of the Gecko" | |
| LIFE WITH ELVIS | Own | PAu-3-116-358 | V3554 D184, V3555 D 12 |
| LIFEPOD | Own | PA-627-852 | V3554 D184, V3555 D 12 |
| LILY DALE | Own | PA-1-370-108 | V3554 D184, V3555 D 12 |
| LILY IN LOVE | Own | PA-288-369 | V3554 D184, V3555 D 12 |
| LITTLE ANGELS:THE BRIGHTEST CHRISTMAS | Own | PA-983-721 | V3554 D184, V3555 D 12 |
| LITTLE BEGGAR:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| LITTLE MISS PERFECT | Own | PA-335-954 | V3554 D184, V3555 D 12 |
| LITTLE RASCALS (855 MIN.COLOR) | Own | PA-810-358, PA-810-359, PA-810-360, PA-810-361, PA-810-362, PA-810-363, PA-810-364, PA-810-365, PA-810-366, PA-810-367, PA-810-368, PA-810-369, PA-810-371, PA-810-372, PA-810-373, PA-810-374, PA-810-375, PA-810-376, PA-810-377, PA-810-378, PA-810-379, PA-810-380, PA-810-381, PA-810-382, PA-810-383, PA-810-384, PA-810-385, PA-810-386, PA-810-387, PA-810-388, PA-810-389, PA-810-390, PA-810-391, PA-810-392, PA-810-393, PA-810-394, PA-810-396, PA-810-397, PA-810-398, PA-810-399, PA-810-400, PA-810-401, PA-810-402, PA-810-403, PA-810-404, PA-810-405, PA-810-406, PA-810-407, PA-810-408, PA-810-409, PA-810-410 | V3554 D184, V3555 D 12 |
| LITTLE RASCALS FOLLIES OF 1936 | Own | PA-810-370, R 317-572 | V3554 D184, V3555 D 12 |
| LITTLE RASCALS FOLLIES OF 1938 | Own | PA-810-395, LP 7680 | V3554 D184, V3555 D 12 |
| LITTLE RASCALS SHORTS 140 REELS | Own | R 152-702, R 152-703, R 152-704, R 154-161, R 154-162, R 154-163, R 154-164, R 154-165, R 160-737, R 160-738, R 160-739, R 164-993, R 176-881, R 176-887, R 176-891, R 176-895, R 176-898, R 176-904, R 176-911, R 176-914, R 176-916, R 176-917, R 176-918, R 176-921, R 182-598, R 182-602, R 182-603, R 182-606, R 182-608, R 194-352, R 194-353, R 194-354, R 198-853, R 206-652, R 206-653, R 206-741, R 225-695, R 225-696, R 225-697, R 225-698, R 225-700, R 225-704, R 232-119, R 232-203, R 236-738, R 236-742, R 252-324, R 252-329, R 252-330, R 252-332, R 252-335, R 253-249, R 264-096, R 264-099, R 264-102, R 264-114, R 280-984, R 280-997, R 281-001, R 281-002, R 281-108, R 281-117, R 299-636, R 299-641, R 299-644, R 299-648, R 299-650, R 299-651, R 299-655, R 317-564, R 317-566, R 317-578, R 317-579, R 317-581, R 317-582, R 317-583, R 324-744, R 324-749, R 341-915, R 341-916, R 341-917, R 341-918, R 341-919, R 341-920, R 341-921, R 341-922, R 361-169, R 361-170, R 361-171, R 361-172, R 361-173, R 362-812, R 362-813, R 362-814, R 362-815, R 362-818, R 374-807, R 374-808 | V3554 D184, V3555 D 12 |
| LITTLE RIDERS, THE | Own | PA-811-010 | V3554 D184, V3555 D 12 |
| LOCKED IN SILENCE | Own | PA-948-225 | V3554 D184, V3555 D 12 |
| LONESOME DOVE I | Own | PA-431-895 | V3554 D184, V3555 D 12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|-------|----------------------|----------------------------------------|---------------------|
| LONESOME DOVE SERIES 1-21 X 60 | Own | PA-700-056, PA-700-057, PA-700-058, PA-700-059, PA-700-060, PA-700-061, PA-700-062, PA-700-063, PA-700-064, PA-700-065, PA-700-066, PA-700-203, PA-700-204, PA-700-205, PA-700-206, PA-700-207, PA-700-208, PA-700-209, PA-700-210, PA-700-211, PA-700-212 | V3554 D184, V3555 D 12 |
| LONESOME DOVE SERIES 22-43 X 60 | Own | PA-789-130, PA-789-131, PA-789-132, PA-789-133, PA-789-134, PA-789-135, PA-791-296, PA-791-297, PA-791-298, PA-791-299, PA-791-300, PA-791-301, PA-791-302, PA-791-303, PA-796-881, PA-796-900, PA-796-901, PA-796-902, PA-796-903, PA-796-904, PA-796-905, PA-796-906 | V3554 D184, V3555 D 12 |
| LONESOME DOVE/TALES OF PLAINS | Own | PA-700-209, PA-700-210, PA-700-211 | V3554 D184, V3555 D 12 |
| LONE RIDER | License | PA-1-693-267 | V3561 D477 |
| LONG WAY HOME, THE | Own | PA-1-368-200 | V3554 D184, V3555 D 12 |
| LOSING CHASE | License | PAu-2-082-774 | V3276 D 17-18, V3276 D32, V3533 D403, V3534 D80 |
| LOST EMPIRE, THE a/k/a/ MONKEY KING | Own | PA-1-026-155 | V3554 D184, V3555 D 12, V3588 D561 |
| LOST RUBY, THE:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| LOVE AT THE PARADE | License | PAu-3-651-277 | V3623 D555 |
| LOVE COMES SOFTLY | License | PAu-2-912-471 | V3499 D232, V3499 D238, V3526 D591, V3535 D125 |
| LOVE IS A FOUR LETTER WORD | License | PAu-3-098-876 | V3549 D690 |
| LOVE ON ICE | License | PAu-3-824-755 | Filed - Awaiting # |
| LOVE ON THE SIDELINES | License | PAu-3-815-332 | V9929 D270, V9929 D271 |
| LOVE SONGS | Own | PA-959-450 | V354 D184, V3555 D 12 |
| LOVE THAT JILL | Own | RE 294-123, RE 294-124, RE 294-125, RE 294-126, RE 294-127, RE 294-128, RE 294-129, RE 294-130, RE 294-131, RE 294-132, RE 294-133, RE 294-134, RE 294-135 | V3554 D184, V3555 D 12 |
| LOVE'S ABIDING JOY | License | PA-1-343-455 | V3586 D416 |
| LOVE'S ENDURING PROMISE | License | PAu-3-000-981 | V3526 D590, V3535 D125 |
| LOVE'S LONG JOURNEY | License | PAu-3-000-978 | V3535 D87, V3535 D125 |
| LOVE'S UNENDING LEGACY | License | PAu-3-112-459 | V3551 D605 |
| LOVE'S UNFOLDING DREAM | License | PAu-3-125-118 | V3554 D242 |
| LUCKY IN LOVE aka NOBODY'S FOOL | License | PA-1-904-618 | V9911 D413 |
| LYING TO BE PERFECT | License | PA-1-679-465 | V3569 D853, V3575 D285 |
| LYNYRD SKYNYRD TRIBUTE TOUR | Own | PA-1-371-661 | V3554 D184, V3555 D 12 |
| MAGIC STONE:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| MAGICAL JOURNEY OF EDGAR AND HIS CRAYONS, THE | Own | PAu-3-104-988 | V3554 D184, V3555 D 12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| MAGICAL LEGEND OF THE LEPRECHAUNS, THE | Own | PA-962-074 | V3554 D184, V3555 D12 |
| MAKING OF ALICE IN WONDERLAND | Own | PA-1-355-060 | N/A |
| MAKING OF ARABIAN NIGHTS | Own | PA-1-390-501 | N/A |
| MAKING OF ASCENT, THE | Own | PAu-3-112-313 | V3554 D184, V3555 D12 |
| MAKING OF CHILDREN OF DUNE 2 | Own | PA-1-313-778 | N/A |
| MAKING OF CLEOPATRA | Own | PA-1-390-510 | N/A |
| MAKING OF DINOTOPIA, THE | Own | PA-1-313-745 | N/A |
| MAKING OF FARSCAPE PEACEKEEPER'S WAR | Own | PA-1-313-747 | N/A |
| MAKING OF GULLIVER'S TRAVELS | Own | PA-1-373-882 | V3554 D184, V3555 D12 |
| MAKING OF HANS CHRISTIAN ANDERSON, THE | Own | PA-1-313-786 | N/A |
| MAKING OF IN THE BEGINNING | Own | PA-1-390-498 | N/A |
| MAKING OF JACK & THE BEANSTALK | Own | PA-1-390-503 | N/A |
| MAKING OF JASON & THE ARGONAUTS | Own | PA-1-370-061 | V3554 D184, V3555 D12 |
| MAKING OF LONESOME DOVE 1, THE | Own | PA-561-948, PA-561-949 | V3554 D184, V3555 D12 |
| MAKING OF MERLIN, THE | Own | PA-1-370-067 | V3554 D184, V3555 D12 |
| MAKING OF MOBY DICK | Own | PA-1-370-064 | V3554 D184, V3555 D12 |
| MAKING OF NOAH'S ARK | Own | PA-1-390-511 | N/A |
| MAKING OF ODYSSEY, THE | Own | PA-1-370-063 | V3554 D184, V3555 D12 |
| MAKING OF RETURN TO DOVE | Own | PAu-1-791-708 | V3554 D184, V3555 D12 |
| MAKING OF SCARLETT, THE | Own | PA-1-370-060 | V3554 D184, V3555 D12 |
| MAKING OF SNOW QUEEN, THE | Own | PA-1-313-785 | N/A |
| MAKING OF STRANDED | Own | Filed - Awaiting # | N/A |
| MAKING OF TEN COMMANDMENTS | Own | PA-1-390-504 | N/A |
| MAKING OF TENTH KINGDOM | Own | PA-1-370-065 | V3554 D184, V3555 D12 |
| MAKING OF TIN MAN | Own | PA-1-601-053 | N/A |
| MAKING OF 'WILL THE CIRCLE BE UNBROKEN II | Own | PA-576-020 | V3554 D184, V3555 D12 |
| MALDONADO MIRACLE | Own | PA-1-290-796 | V3535 D127 |
| MAMA FLORA'S FAMILY | Own | PA-916-328, PA-916-331 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| MANDELA AND DE KLERK | Own | PAu-2-177-393 | V3554 D184, V3555 D12 |
| MANEATER | License | PA-1-375-353 | V3547 D435-436 |
| MARCO POLO | License | PA-1-386-732 | V3534 D340-344, V3594 D313 |
| MARGARET BOURKE WHITE STORY, THE | Own | PA-434-687 | V3554 D184, V3555 D12 |
| MARIO & THE MOB | Own | PAu-1-593-713 | V3554 D184, V3555 D12 |
| MARK TWAIN'S ROUGHING IT | Own | PAu-2-915-636 | V3508 D487, V3508 D491, V3577 D908, V3577 D909 |
| MARY & TIM | Own | PA-834-126 | V3554 D184, V3555 D12 |
| MARY HIGGINS CLARK'S: LET ME CALL YOU SWEETHEART | Own | PA-876-919 | V3554 D184, V3555 D12 |
| MARY HIGGINS CLARK'S: MOONLIGHT BECOMES YOU | Own | PAu-2-239-800 | V3554 D184, V3555 D12 |
| MARY, MOTHER OF JESUS | Own | PA-964-490 | V3554 D184, V3555 D12 |
| MASK OF THE NINJA | License | PA-1-610-126 | V3562 D716 |
| MAX DAVIDSON/HAL ROACH SHORTS | Own | R 160-687, R 160-692, R 160-701, R 160-702 | V3554 D184, V3555 D12 |
| MAX IS MISSING | Own | PA-1-373-879 | V3554 D184, V3555 D12 |
| MAYFLOWER MADAM | Own | PA-359-980 | V3535 D127 |
| MCBRIDE 1: MURDER PAST MIDNIGHT | License | PAu-3-000-977 | V3526 D586, V3535 D125 |
| MCBRIDE 2: CHAMELEON MURDER, THE | License | PAu-3-000-976 | V3526 D589, V3535 D125 |
| MCBRIDE 3: ITS MURDER, MADAM | License | PAu-3-000-980 | V3526 D587, V3535 D125 |
| MCBRIDE 4: DOCTOR IS OUT... REALLY OUT | License | PAu-3-000-983 | V3526 D588, V3535 D125 |
| MCBRIDE 5: TUNE IN FOR MURDER | License | PAu-3-001-008 | V3534 D112, V3535 D125 |
| MCBRIDE 6: ANYBODY HERE MURDER MARTY? | License | PAu-3-000-979 | V3534 D85, V3535 D125 |
| MCBRIDE 7: FALLEN IDOL | License | PAu-3-011-426 | V3534 D116, V3535 D125 |
| MCBRIDE 8: DOGGED | License | PAu-3-098-875 | V3551 D606 |
| MCBRIDE 9: SEMPER FI | License | PAu-3-093-483 | V3549 D687 |
| MCBRIDE 10: REQUIEM | License | PAu-3-146-655 | V3554 D943 |
| MCGUERINS FROM BROOKLYN | Own | R 476-337 | V3554 D184, V3555 D12 |
| MEDDLING MOM | License | Filed - Awaiting # | V3621 D570 |
| MEET THE SANTAS | License | PAu-3-001-030 | V3534 D115, V3535 D125 |
| MEMBER OF THE WEDDING | Own | PA-837-782 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| MEMORIAL DAY | Own | PAu-2-306-508 | V3429 D966 |
| MENNO'S MIND | License | PA-1-364-017 | V3535 D185-186 |
| MERLIN | Own | PA-889-074 | V3536 D11, V3554 D184, V3555 D12, V3594 D130 |
| MERLIN II | Own | PA-1-261-594 | N/A |
| MERMAID | Own | PA-995-601 | V3554 D184, V3555 D12 |
| MERRILY WE LIVE | Own | R 362-816 | V3554 D184, V3555 D12 |
| METEOR | License | PA-1-718-117, PA-1-722-860 | V3563 D782 |
| MIDTOWN 4 X 30 EACH | Own | PAu-1-511-430 | V3554 D184, V3555 D12 |
| MIKE BASSETT: ENGLAND MANAGER | Own | PA-1-069-481 | N/A |
| MIND GAMES fka TRAUMA | License | PAu-2-223-042 | V3420 D179-180 |
| MINU: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| MIRACLE IN TOYLAND | Own | PAu-2-498-791 | V3554 D184, V3555 D12 |
| MIRACULOUS DOCTOR, THE: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| MISS POLLY | Own | LP 10841 | V3554 D184, V3555 D12 |
| MISTLETOE PROMISE | License | Filed - Awaiting # | Filed - Awaiting # |
| MITCH ALBOM'S THE FIVE PEOPLE YOU MEET IN HEAVEN | Own | PA-1-259-456 | N/A |
| MOBY DICK | Own | PA-894-363 | V3554 D184, V3555 D12, V3596 D33, V9911 D412 |
| MOBY DICK (2011) | License | PA-1-755-497, PA-1-755-498 | V3601 D945 |
| MOM AT SIXTEEN | 50% COPYRIGHT OWNERSHIP | PA-1-316-232 | N/A |
| MOM AT SIXTEEN | License | N/A | V3534 D279-280 |
| MOMMY'S LITTLE GIRL aka POSSESSING PIPER ROSE | License | PA-1-766-554 | V3610 D143, V3610 D144 |
| MONEY PLAYS | License | PAu-1-792-411 | V3347 D144-145, V3533 D403-404 |
| MONTE WALSH | License | PA-1-128-235 | V3527 D654 |
| MOONSHINE HIGHWAY | Own | PAu-2-082-772 | V3554 D184, V3555 D12 |
| MORE TALES OF THE CITY | Own | PA-1-045-570 | V3554 D184, V3555 D12 |
| MORE THAN MEETS THE EYE: Joan Brock Story | 50% COPYRIGHT OWNERSHIP | PA-1-193-590 | N/A |
| MORE THAN MEETS THE EYE: Joan Brock Story | License | N/A | V3535 D125, V3535 D389 |
| MORWEN OF WOODLANDS: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| MOSES AND THE LIME KILN: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| MOTHER KNOWS BEST | 50% COPYRIGHT OWNERSHIP | PA-784-380 | N/A |
| MOTHER KNOWS BEST | License | N/A | V3554 D184, V3555 D12 |
| MOTHER TERESA: IN THE NAME OF GOD'S POOR | Own | PA-881-428 | V3554 D184, V3555 D12 |
| MOTHER'S GIFT | Own | PA-676-181 | V3554 D184, V3555 D12 |
| MR. & MRS. LOVING | Own | PAu-2-121-715 | V3554 D184, V3555 D12 |
| MR. GRIFFIN & ME | Own | PAu-1-519-547 | V3554 D184, V3555 D12 |
| MR. MERCEDES | Own | "Pilot", "On Your Mark", "Cloudy with a Chance of Mayhem", "Gods Who Fall", "The Suicide Hour", "People in the Rain", "Willow Lake", "From the Ashes", "Ice Cream, You Scream, We All Scream", "Jibber-Jibber Chicken Dinner", "Missed You", "Let's Go Roaming", "You Can Go Home Now", "Motherboard", "Andale", "Proximity", "Fell on Black Days", "Nobody Puts Brady in a Crestmore", "Walk Like a Lady", "Fade to Blue", "No Good Dead", "Sua Sponte", "Love Lost", "Trial and Terror", "Great Balls of Fire", "Bad to Worse", "The End of the Beginning", "Mommy Deadest", "Crunch Time", "Burning Man" | N/A |
| MR. MOLE'S SURPRISE | Own | PA-1-373-883 | V3554 D184, V3555 D12 |
| MR. MUSIC | Own | PA-948-227 | V3554 D184, V3555 D12 |
| MR. ROCK 'N' ROLL : THE ALAN FREED STORY | 50% COPYRIGHT OWNERSHIP | PA-984-261 | N/A |
| MR. ROCK 'N' ROLL : THE ALAN FREED STORY | License | N/A | V3554 D184, V3555 D12 |
| MR. ST. NICK *filed as* SAINT NICK | Own | PAu-2-769-285 | V3535 D127 |
| MR. STITCH | License | PA-774-931 | V3535 D793 |
| MRS. LAMBERT REMEMBERS LOVE | Own | PA-520-543 | V3554 D184, V3555 D12 |
| MRS. SANTA CLAUS | Own | PA-837-436 | V3554 D184, V3555 D12 |
| MS. BEAR | Own | PA-857-194 | V3554 D184, V3555 D12 |
| MURDER 101 (2): COLLEGE CAN BE MURDER | License | PA-1-343-436 | V3549 D137 |
| MURDER 101 (3): IF WISHES WERE HORSES | License | PA-1-592-538 | V3562 D190 |
| MURDER 101 (4): NEW AGE | License | PA-1-610-129 | V3561 D742 |
| MURDER 101 | License | PAu-3-000-972 | V3534 D109, V3535 D125 |
| MURDER AMONG FRIENDS | License | PAu-2-655-662 | V3476 D273, V3535 D188 |
| MURDERS IN THE RUE MORGUE, THE | Own | PA-327-487 | V3554 D184, V3555 D12 |
| MY BROTHER'S KEEPER | Own | PA-750-081 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| MY CHRISTMAS DREAM aka PICTURE PERFECT CHRISTMAS | License | Filed - Awaiting # | V9947 D237 |
| MY FAVORITE BRUNETTE (B&W) (Public Domain) | Own | LP 899 | V3554 D184, V3555 D12 |
| MY FAVORITE BRUNETTE (COLORIZED) | Own | PA-460-483 | V3554 D184, V3555 D12 |
| MY LOUISIANA SKY | Own | PA-1-045-571 | V3554 D184, V3555 D12 |
| MY OLD MAN | Own | PA-288-372 | V3554 D184, V3555 D12 |
| MY OWN COUNTRY | Own | PA-1-052-659 | V3554 D184, V3555 D12 |
| MY SON IS INNOCENT fka A MOTHER'S JUSTICE | 50% COPYRIGHT OWNERSHIP | PA-793-779 | N/A |
| MY SON IS INNOCENT fka A MOTHER'S JUSTICE | License | N/A | V3453 D644, V3535 D125 |
| MYSELF: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| MYSTERIES OF MAN | Own | PA-526-540 | V3554 D184, V3555 D12 |
| MYSTERIOUS DEATH OF NINA CHEREAU fka MIRROR, MIRROR | Own | PAu-1-119-657 | V3535 D127 |
| MYSTERIOUS ISLAND | License | PAu-3-011-425 | V3533 D443 |
| MYSTERIOUS WOODCUTTER: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| MYSTERY OF NATALIE WOOD, THE | Own | PA-1-232-662, PA-1-232-663, PA-1-232-664 | V3535 D127 |
| MYSTERY WOMAN 10: IN THE SHADOWS | License | PAu-3-093-481 | V3549 D138 |
| MYSTERY WOMAN 5: REDEMPTION | License | PAu-3-001-002 | V3535 D125 |
| MYSTERY WOMAN 6: GAME TIME | License | PAu-3-001-007 | V3534 D111, V3535 D125 |
| MYSTERY WOMAN 7: AT FIRST SIGHT | License | PAu-3-001-003 | V3534 D113, V3535 D125 |
| MYSTERY WOMAN 8: ROUND UP TO MURDER | License | PAu-3-011-517 | V3535 D191, V3535 D125, V3544 D945 |
| MYSTERY WOMAN 9: OH BABY | License | PA-1-343-630 | V3546 D124 |
| NAIROBI AFFAIR | Own | PA-288-364 | V3554 D184, V3555 D12 |
| NANCHERROW | License | PAu-3-699-420 | V3628 D926, V3631 D87 |
| NANCY GRACE'S 11TH VICTIM | License | PAu-3-653-175 | V3623 D686 |
| NATIONAL GEOGRAPHIC PRESENTS:FORBIDDEN TERRITORY.. | Own | PA-881-429 | V3554 D184, V3555 D12, Filed - Awaiting # |
| NATIONAL LAMPOON'S ATTACK OF THE 5ft 2in WOMAN | License | PA-722-731 | Filed - Awaiting # |
| NAUGHTY OR NICE (2012) | License | Filed - Awaiting # | V9902 D005 |
| NAUGHTY OR NICE fka GEORGE LOPEZ | 50% COPYRIGHT OWNERSHIP | PA-1-265-324 | N/A |
| NAUGHTY OR NICE fka GEORGE LOPEZ | License | N/A | V3520 D558-559, V3535 D125 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| NAZTY NUISANCE | Own | R 476-330 | V3554 D184, V3555 D12 |
| NIAGRA FALLS | Own | LP 10775 | V3554 D184, V3555 D12 |
| NIGHT OF THE WOLF | License | PAu-2-915-772 | V3526 D585, V3535 D125 |
| NIGHT THEY SAVED CHRISTMAS, THE | Own | PA-278-425 | V3554 D184, V3555 D12 |
| NIGHTJOHN | Own | PA-811-011 | V3554 D184, V3555 D12 |
| NIGHTMARE COME TRUE fka DREAM OF MURDER | License | PA-816-953 | V3285 D477, V3535 D127 |
| NIGHTMARE WEDDING AKA BEST MAN | License | Filed - Awaiting # | V9947 D240 |
| NIKORIMA: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| NO ORDINARY BABY fka AFTER AMY | 50% COPYRIGHT OWNERSHIP | PA-1-083-247 | N/A |
| NO ORDINARY BABY fka AFTER AMY | License | N/A | V3530 D177, V3534 D105, V3535 D125 |
| NOAH'S ARK | Own | PA-996-209 | V3554 D184, V3555 D12, V3564 D170 |
| NORMAN ROCKWELL'S BREAKING HOME TIES | Own | PA-357-370 | V3554 D184, V3555 D12, V3535 D409 |
| NORTH SHORE FISH | License | PAu-2-177-395 | V3533 D403, V3534 D80 |
| NOT JUST ANOTHER AFFAIR | Own | PA-149-213 | V3554 D184, V3555 D12 |
| NOT QUITE AN ANGEL | Own | PAu-2-278-425 | V3554 D184, V3555 D12 |
| NOWHERE TO LAND | 50% COPYRIGHT OWNERSHIP | PA-969-893 | N/A |
| NOWHERE TO LAND | License | N/A | V3554 D184, V3555 D12 |
| NURSE | Own | PA-132-869 | V3554 D184, V3555 D12 |
| OBENDORF REVISITED | Own | PAu-1-555-425 | V3554 D184, V3555 D12 |
| ODYSSEY, THE | Own | PA-1-049-918 | V3554 D184, V3555 D12 |
| OFF SEASON | Own | PA-1-364-013 | V3535 D727 |
| OFF SIDES | Own | PA-110-649, PA 175-239 | V3554 D184, V3555 D12 |
| OLD CURIOSITY SHOP | Own | PA-722-733 | V3554 D184, V3555 D12 |
| OLD FASHIONED THANKSGIVING | License | PAu-3-564-665 | V3566 D312, V3567 D165 |
| OLD KITBAG, THE: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| ON THE BEACH | Own | PA-1-001-510 | V3554 D184, V3555 D12 |
| ON THIN ICE (domestic) fka BREAKING THROUGH (int'l) | License | PA-1-310-000 | V3532 D29-30 |
| ONCE MORE WITH FEELING | License | PAu-3-475-230 | V3617 D529 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| ONE MILLION B.C. | Own | R 408-367 | V3554 D184, V3555 D12 |
| OTHER WIFE 1, THE | License | PAu-3-701-295 | V3628 D817 |
| OTHER WIFE 2, THE | License | PAu-3-701-295 | V3628 D817 |
| OTHER WIFE, THE (2016) | License | Filed - Awaiting # | V9947 D238 |
| OUR HOUSE | License | PAu-3-011-519 | V3535 D187, V3535 D125 |
| OUR SON, THE MATCHMAKER | Own | PA-803-917 | V3554 D184, V3555 D12 |
| OUT OF ORDER | Own | PA-1-321-000 | N/A |
| OUT OF THE ASHES | Own | PAu-2-743-982, PAu-2-743-984 | N/A |
| OUT OF TIME | Own | PA-996-919 | V3554 D184, V3555 D12 |
| OUTLAW, THE  (B&W) (Public Domain) | Own | LP 177 | V3554 D184, V3555 D12 |
| OUTLAW, THE (COLORIZED) | Own | PA-460-482 | V3554 D184, V3555 D12 |
| OUTSIDER, THE | Own | Filed - Awaiting # | N/A |
| P.T. BARNUM | Own | PA-1-369-088 | V3554 D184, V3555 D12 |
| PAINTED HERO | Own | PA-708-297 | V3429 D966 |
| PALS | Own | PA-327-502 | V3554 D184, V3555 D12 |
| PANDEMIC | License | PAu-3-098-877 | V3540 D722 |
| PARENTAL MISCONDUCT | License | TO BE FILED WITHIN 60 DAYS AFTER FIRST TELECAST | TO BE FILED |
| PASSION OF AYN RAND, THE | Own | PA-945-161 | V3554 D184, V3555 D12 |
| PASSPORT TO DANGER 39 X 30 MIN. | Own | N/A | V3554 D184, V3555 D12 |
| PAST THE BLEACHERS | Own | PAu-1-875-221 | V3554 D184, V3555 D12 |
| PATHFINDER | Own | PAu-2-093-986 | V3554 D184, V3555 D12 |
| PEDLAR'S DREAM:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| PEKING ENCOUNTER | Own | PA-360-957 | V3554 D184, V3555 D12 |
| PERFECT PRINCE, THE:  STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| PETER BENCHLEY'S: CREATURE | Own | PA-894-362 | V3554 D184, V3555 D12 |
| PHANTOM OF THE OPERA | Own | PA-278-423 | V3554 D184, V3555 D12 |
| PICKING UP & DROPPING OFF | License | PA 1-194-655 | V3503 D796 |
| PINOCCHIO | License | PA-1-653-658 | V3570 D279, V3572 D628 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| PLEDGE, THE | License | PA-1-610-127 | V3561 D645 |
| PLUS ONE aka SURPRISED BY LOVE | License | PAu-3-762-013 | V9921 D985, V9921 D986 |
| POINT OF ENTRY ak/a PANIC BUTTON | License | PAu-3-341-844 | V3561 D289, V3561 D506 |
| POSEIDON ADVENTURE | License | PAu-3-001-005 | V3515 D576, V3535 D125 |
| POWER & BEAUTY fka JUDITH EXNER | Own | PA-1-316-035, PA-1-260-214 | V3533 D403-404 |
| PRAIRIE CHICKENS | Own | R 476-340 | V3554 D184, V3555 D12 |
| PRAIRIE FEVER | License | PAu-3-484-745 | V3561 D660 |
| PRAYERS FOR BOBBY | License | PAu-3-590-287 | V3573 D146, V3573 D147 |
| PREY OF THE JAGUAR | Own | PAu2-108-351 | V3429 D966 |
| PRIEST KNOW ALL 'ABBOT: STORYBOOK INTL | License | Filed - Awaiting # | V3535 D482 |
| PRIMAL DOUBT | License | PA-1-625-152 | V3561 D659 |
| PRIMAL SECRETS | Own | PA-736-096, PAu-1-875-218 | V3554 D184, V3555 D12 |
| PRINCE AND THE PAUPER | Own | PA-1-052-661 | V3554 D184, V3555 D12 |
| PRINCE CHARMING | Own | PAu-2-617-223 | V3554 D184, V3555 D12 |
| PRINCESS NEVER LAUGHED: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| PRINCESS STALLION, THE | Own | PA-1-368-198 | V3554 D184, V3555 D12, V9904 D336 |
| PRISONER OF ZENDA | Own | PA-1-370-062 | V3554 D184, V3555 D12 |
| PRIZE PULITZER, THE | Own | PA-483-459 | V3535 D127 |
| PROMISE KEPT, A: THE OKSANA BAIUL STORY | Own | PA-697-354 | V3554 D184, V3555 D12 |
| PUBLIC DEFENDER | Own | N/A | V3554 D184, V3555 D12 |
| *PUBLIC DOMAIN TITLES* | Own | N/A | V3554 D184, V3555 D12 |
| PUPPY LOVE | License | PAu-3-624-196 | V3628 D815 |
| RACING: MUSIC VIDEO, THE | Own | PAu-3-116-359 | V3554 D184, V3555 D12 |
| RACKET SQUAD 39 X 30 MIN. | Own | N/A | V3554 D184, V3555 D12 |
| RAINBOW | Own | PA-80-138 | V3554 D184, V3555 D12 |
| RANCHING: LIVING LEGACY OF THE AMERICAN WEST | Own | PA-434-040 | V3554 D184, V3555 D12 |
| RANGER, COOK & HOLE IN THE SKY | Own | PAu-1-875-220 | V3554 D184, V3555 D12 |
| RANSOM OF RED CHIEF, THE | Own | PAu-2-108-333 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| RATZ | Own | PA-996-920 | V3554 D184, V3555 D12 |
| REAR WINDOW | Own | PA-938-299 | V3536 D11, V3554 D184, V3555 D12, V3564 D170 |
| REASON FOR LIVING:JILL IRELAND STORY | Own | PA-528-826 | V3554 D184, V3555 D12 |
| REASONS OF THE HEART | License | PAu-2-108-238 | V3276 D001-003 |
| RECIPE FOR MURDER fka MYSTERY WHEEL SERIES | License | PAu-2-655-663 | V3476 D275 |
| RECKLESS DISREGARD | Own | PA-276-080 | V3554 D184, V3555 D12, V3535 D409 |
| RECKONING, THE | License | PAu-3-816-627 | V9928 D912, V9928 D913 |
| RED SNEAKERS, THE | Own | PA-1-047-370 | V3554 D184, V3555 D12, V3588 D560 |
| REDEEMER | License | PAu-2-630-282 | V3479 D694 |
| REFLECTIONS OF DAVEY: DAVEY ALLISON STORY | Own | PA-714-783 | V3554 D184, V3555 D12 |
| REPLACING DAD | License | PA-891-215 | V3417 D338 |
| RESTLESS SPIRITS | Own | PAu-2-375-665 | V3554 D184, V3555 D12 |
| RETURN TO LONESOME DOVE | Own | PA-682-894 | V3554 D184, V3555 D12 |
| RETURNING LILY | 50% COPYRIGHT OWNERSHIP | PA-1-193-586 | N/A |
| RETURNING LILY | License | N/A | V3535 D48, V3535 D125 |
| REUNION | Own | PA-736-099 | V3554 D184, V3555 D12 |
| RICH MAN, POOR MAN:  STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| RICHES OR HAPPINESS:  STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| RIGHT TO REMAIN SILENT | License | PAu-2-024-303 | V3276 D7-8, V3347 D144-145, V3533 D404 |
| RING OF FIRE aka WORLD ON FIRE | License | PA-1-847-348 | V3623 D556, V3623 D674 |
| RIO DIABLO | Own | TO BE FILED UPON RECEIPT OF MATERIALS | V3554 D184, V3555 D12 |
| RIOT | License | PAu-2-134-136 | V3276 D7-8, V3276 D38, V3347 D144-145, V3533 D403-404 |
| RIVKIN:BOUNTY HUNTER | Own | PA-108-570 | V3554 D184, V3555 D12 |
| ROAD SHOW | Own | LP 10169 | V3554 D184, V3555 D12 |
| ROBBER CHIEF, THE:  STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| ROBERT LUDLUM'S: APOCALYPSE WATCH | Own | PA-833-994 | V3554 D184, V3555 D12 |
| ROBIN COOK'S ACCEPTABLE RISKS | 50% COPYRIGHT OWNERSHIP | PA-1-089-898 | N/A |
| ROBIN COOK'S ACCEPTABLE RISKS | License | N/A | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| ROBIN COOK'S INVASION | 50% COPYRIGHT OWNERSHIP | PA-842-982 | N/A |
| ROBIN COOK'S INVASION | License | N/A | V3554 D 184, V3555 D 12 |
| ROBIN OF LOCKSLEY | Own | PAu-2-134-138 | V3554 D 184, V3555 D 12 |
| ROLLERGAMES | Own | PA-561-153, PA-561-154, PA-561-155, PA-561-156, PA-561-157, PA-561-158, PA-561-176, PA-561-177, PA-561-178, PA-561-179, PA-561-180, PA-561-181, PA-561-182 | V3554 D 184, V3555 D 12 |
| ROMAN SPRING OF MRS. STONE, THE | Own | PAu-2-787-331, PAu-2-787-332 | N/A |
| RONNIE AND JULIE | Own | PA-1-069-557 | V3554 D 184, V3555 D 12 |
| ROOFTOP CHRISTMAS TREE | License | Filed - Awaiting # | V9947 D489 |
| ROOM AT THE END OF THE HALL | License | PAu-3-347-758 | V3566 D307 |
| ROSAMUNDE PILCHER'S FAMILY SECRET | License | PAu-3-600-452 | V3606 D212 |
| ROSAMUNDE PILCHER'S HEALING HEART | License | PAu-3-600-458 | V3606 D212 |
| ROSAMUNDE PILCHER'S RECONCILIATION | License | PAu-3-651-681 | V3628 D816 |
| ROSAMUNDE PILCHER'S SCANDAL | License | PAu-3-651-682 | V3628 D816 |
| ROYAL SCANDAL | License | PAu-2-617-229 | V3476 D269, V3471 D349-350 |
| RUBY RING, THE | Own | PA-1-369-087 | V3554 D 184, V3555 D 12, V9904 D341 |
| RUBY'S BUCKET OF BLOOD | Own | PA-1-052-660 | V3554 D 184, V3555 D 12 |
| RUN FOR THE DREAM, GAIL DEVER'S STORY | Own | PAu-2-184-131 | V3554 D 184, V3555 D 12 |
| RUN THE WILD FIELDS | Own | PA-979-763 | V3554 D 184, V3555 D 12 |
| RUNNING WILD | Own | PA-903-176 | V3554 D 184, V3555 D 12 |
| RUSSIAN AND THE TARTAR: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| SABRINA THE TEENAGE WITCH | Own | PA-829-807 | V3554 D 184, V3555 D 12 |
| SACRIFICES OF THE HEART | License | PAu-3-098-882 | V3549 D889 |
| SAFE HOUSE | Own | PA-1-069-725 | V3554 D 184, V3555 D 12 |
| SALLY HEMINGS : AN AMERICAN SCANDAL | Own | PA-1-001-060 | V3554 D 184, V3555 D 12 |
| SANDY BOTTOM ORCHESTRA | Own | PA-1-002-212 | V3554 D 184, V3555 D 12 |
| SANTA FE TRAIL (B&W) (Public Domain) | Own | LP 10140 | V3554 D 184, V3555 D 12 |
| SANTA FE TRAIL (COLORIZED) | Own | PA-540-573 | V3554 D 184, V3555 D 12 |
| SANTA JR. | License | PAu-2-915-770 | V3499 D239-240, V3526 D583, V3535 D125 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| SANTA WITH MUSCLES | Own | PAu-2-115-803 | V3555 D184, V3555 D12 |
| SCARECROW | License | PAu-3-699-745 | V9901 D969, V3631 D89, V3631 D90 |
| SCARED SILENT | 50% COPYRIGHT OWNERSHIP | PA-1-193-587 | N/A |
| SCARED SILENT | License | N/A | V3490 D660, V3490 D824, V3535 D125 |
| SCARLETT | Own | PA-738-175 | V3554 D184, V3555 D12 |
| SCARLETT, THE SEARCH FOR | Own | PAu-1-750-309 | V3554 D184, V3555 D12 |
| SCORPIO ONE | Own | PAu-2-287-934 | V3429 D966 |
| SCREEN DIR. PLAYHOUSE. 35 X 60  BW TV | Own | RE 173-707, RE 173-708, RE 173-709, RE 194-525, RE 194-526, RE 194-527, RE 194-528, RE 194-529, RE 194-530, RE 194-531, RE 194-532, RE 194-533, RE 194-534, RE 194-535, RE 194-536, RE 194-537, RE 194-538, RE 194-539, RE 194-540, RE 194-541, RE 194-542, RE 194-543, RE 194-544, RE 194-545, RE 194-546, RE 194-547, RE 194-548, RE 194-549, RE 194-550, RE 194-551, RE 194-552, RE 194-553, RE 194-554, RE 194-555, RE 194-556 | V3554 D184, V3555 D12 |
| SEA PEOPLE | Own | PA-987-044 | V3554 D184, V3555 D12 |
| SEALED WITH A KISS aka COUNTRY WEDDING aka WITH THIS RING | License | PAu-3-782-177 | Filed - Awaiting # |
| SEARCH & RESCUE | Own | PAu-1-789-201 | V3554 D184, V3555 D12 |
| SEASON OF HOPE | Own | PA-697-359 | V3554 D184, V3555 D12 |
| SEASONS OF THE HEART | Own | PAu-1-789-639 | V3554 D184, V3555 D12 |
| SEAWOLF | License | PAu-3-393-710 | V3567 D134 |
| SECOND CHORUS, THE (B&W) (Public Domain) | Own | LP 10155 | V3554 D184, V3555 D12 |
| SECOND CHORUS, THE (COLORIZED) | Own | PA-483-330 | V3554 D184, V3555 D12 |
| SECRET AGENT CLUB, THE | Own | PAu-2-073-273 | V3554 D184, V3555 D12 |
| SECRET LIFE OF MRS. CLAUS | License | PAu-3-802-027 | V9925 D290, V9925 D291 |
| SECRET SOUP:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| SECRET TREASURES OF MACHU PICCHU | Own | PA-983-724 | V3554 D184, V3555 D12 |
| SECRET WORLD/ALEX MACK 01-13 X 30 SEASON 1 | Own | PA-699-330, PA-699-331, PA-699-332, PA-699-333, PA-699-334, PA-699-335, PA-699-336, PA-699-337, PA-699-338, PA-699-339, PA-699-340, PA-699-341, PA-699-342 | V3554 D184, V3555 D12 |
| SECRET WORLD/ALEX MACK 14-26 X 30 SEASON 2 | Own | PA-836-792, PA-836-794, PA-836-796, PA-836-878, PA-837-474, PA-837-696, PA-837-701, PA-837-719, PA-837-720, PA-837-721, PA-837-722, PA-841-071, PA-841-072 | V3554 D184, V3555 D12 |
| SECRET WORLD/ALEX MACK 27-39 X 30 SEASON 2 | Own | PA-836-793, PA-836-795, PA-837-473, PA-837-697, PA-837-698, PA-837-699, PA-837-700, PA-838-981, PA-838-982, PA-840-890, PA-840-891, PA-840-892, PA-840-893 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| SECRET WORLD/ALEX MACK 40-65 X 30 SEASON 3 | Own | PA-1-386-606, PA-1-386-607, PA-1-386-608, PA-1-386-609, PA-1-386-610, PA-1-386-611, PA-1-386-612, PA-1-386-613, PA-1-386-614, PA-1-386-615, PA-1-386-616, PA-1-386-677, PA-1-386-679, PA-1-386-680, PA-1-386-681, PA-1-386-682, PA-1-386-683, PA-1-386-684, PA-1-386-685, PA-1-386-686, PA-1-386-687, PA-1-386-688, PA-1-386-689, PA-1-386-690, PA-1-386-691, PA-1-386-692 | V3554 D184, V3555 D12 |
| SECRET WORLD/ALEX MACK-66-78 X 30 SEASON 4 | Own | PA-883-800, PA-883-801, PA-883-803, PA-883-804, PA-883-805, PA-883-809, PA-883-810, PA-883-811, PA-883-812, PA-883-813, PA-883-814, PA-883-815, PA-883-816 | V3554 D184, V3555 D12 |
| SECRET, THE | Own | PAu-1-606-744 | V3554 D184, V3555 D12 |
| SECRETS | Own | PAu-1-791-932 | V3554 D184, V3555 D12 |
| SECRETS AND MYSTERIES OF ANIMAL FARM | Own | PA-991-126 | V3554 D184, V3555 D12 |
| SECRETS IN THE WALLS | Own | PA-1-707-081 | N/A |
| SEE JANE DATE | 50% COPYRIGHT OWNERSHIP | PA-1-193-575 | N/A |
| SEE JANE DATE | License | N/A | V3528 D872, V3535 D125 |
| SEPARATED BY MURDER | License | PAu-1-853-674 | V2981 D284-285, V3535 D127 |
| SEPTEMBER | License | PA-798-340 | V3628 D927, V3631 D88 |
| SEVEN YEAR HITCH aka COMMON LAW | License | PAu-3-642-985 | V3628 D815 |
| SEVENTEEN AGAIN | Own | PA-1-012-163 | V3554 D184, V3555 D12 |
| SHADOW ON THE MESA | License | Filed - Awaiting # | V3628 D815 |
| SHADOWZONE:MY TEACHER ATE MY HOMEWORK | License | PA-1-087-000 | V3534 D78, V3535 D185, V3535 D571 |
| SHADOWZONE:UNDEAD EXPRESS | License | Filed - Awaiting # | V3535 D185-186 |
| SHANNARA CHRONICLES, THE (SEASON 1) | 50% COPYRIGHT OWNERSHIP | PA-1-974-415, PA-1-974-418, PA-1-974-427, PAu-3-789-384, PAu-3-789-386, PAu-3-789-455, PAu-3-789-456, PAu-3-791-381, PAu-3-791-435 | N/A |
| SHANNARA CHRONICLES, THE (SEASON 2) | 50% COPYRIGHT OWNERSHIP | "Druid", "Wraith", "Graymark", "Dweller", "Paranor", "Crimson", "Warlock", "Amberle", "Wilderun", "Blood" | |
| SHARK KILLER | License | Filed - Awaiting # | V9917 D115, V9917 D116, V9917 D118 |
| SHARPSHOOTER | License | PA-1-599-389 | V3561 D290, V3561 D507 |
| SHERLOCK HOLMES TERROR BY NIGHT (COLORIZED) | Own | PA-460-487 | V3554 D184, V3555 D12 |
| SHERLOCK HOLMES TERROR BY NIGHT B&W (Public Domain) | Own | LP 182 | V3554 D184, V3555 D12 |
| SHERLOCK HOLMES-SECRET WEAPON (B&W) (Public Domain) | Own | LP 11561 | V3554 D184, V3555 D12 |
| SHERLOCK HOLMES-SECRET WEAPON (COLORIZED) | Own | PA-460-494 | V3554 D184, V3555 D12 |
| SHE'S TOO YOUNG fka TEENS fka TEEN SEX | License | PA-1-207-787 | V3517 D681 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| SHOCKWAVE a/k/a EXPLODING SUN | License | PAu-3-659-694 | V3617 D531, V3617 D532 |
| SIGN OF FOUR, THE | Own | PA-1-035-729, PA-1-035-730 | V3554 D184, V3555 D 12 |
| SILENT NIGHT | License | PAu-2-721-174 | V3489 D237-238 |
| SILENT PREDATORS | 50% COPYRIGHT OWNERSHIP | PA-949-487 | N/A |
| SILENT PREDATORS | License | N/A | V3554 D184, V3555 D 12 |
| SIMPLETON PETER: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| SIOUX CITY | Own | PA-699-361 | V3429 D966 |
| SITTER, THE | License | PA-1-596-515 | V3561 D291, V3561 D505 |
| SMART COOKIES aka GOOD SCOUTS | License | PAu-3-648-341 | V3621 D566 |
| SNOW IN AUGUST | Own | PA-1-049-919 | V3554 D184, V3555 D 12 |
| SNOW QUEEN | Own | Filed - Awaiting # | V3577 D906, V3577 D907 |
| SNOW WHITE | Own | PA-1-079-475 | V3554 D184, V3555 D 12, V3588 D560 |
| SOLDIER WHO DIDN'T WASH: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| SOLDIER'S GIRL | Own | PAu 2-743-954, PAu 2-744-095 | V3535 D127 |
| SOMETHING BENEATH AKA SEWER | License | PA-1-386-649 | V3547 D437-438 |
| SOMETHING TO SING ABOUT (B&W) (Public Domain) | Own | LP 7409 | V3554 D184, V3555 D 12 |
| SOMETHING TO SING ABOUT (COLORIZED) | Own | PA-460-496 | V3554 D184, V3555 D 12 |
| SON, THE | License | PA-2-052-296, PA-2-052-297, PA-2-052-298, PA-2-052-299, PA-2-052-301, PA-2-052-303, PA-2-052-304, PA-2-052-305, PA-2-052-316, PA-2-052-319, "Numunuu", "Ten Dollars and a Plucked Goose", "The Blind Tiger", "Scalp a Dog", "Hot Oil", "The Blue Light", "Somebody Get a Shovel", "All Their Guilty Stains", "The Bear", "The Legend" | TO BE FILED |
| SON OF THE DRAGON | License | PAu-3-340-803 | V3535 D384-388, Filed - Awaiting # |
| SONG FOR CHRISTMAS, A | License | Filed - Awaiting # | Filed - Awaiting # |
| SONG OF HIAWATHA, THE | Own | PA-962-373 | V3554 D184, V3555 D 12 |
| SONG SPINNER, THE | Own | PA-790-700 | V3554 D184, V3555 D 12 |
| SORORITY WARS | License | PA-1-702-334 | V3582 D480, V3582 D481 |
| SORROW: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| SOUTH OF HELL | Own | "Demons Are Forever", "Judge and Fury", "I See You", "White Noise", "The One That Got Away", "South of the Border", "Take Life Now", "Blood Relations" | |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| SPACERANGER CHRONICLES | Own | PA-607-429, PA-607-430, PA-607-431 | V3554 D184, V3555 D12 |
| SPACERANGER 1 HR EA | Own | PA-607-429, PA-607-430, PA-607-431, PAu-1-731-751, PAu-1-750-258 | V3554 D184, V3555 D12 |
| SPACERANGERS PILOT/#4/1HR | Own | PA-624-872 | V3554 D184, V3555 D12 |
| SPEARFIELD'S DAUGHTER | Own | PA-526-545 | V3554 D184, V3555 D12 |
| SPIES, LIES & NAKED THIGHS fka JUST U.N. ME BABE | Own | PA-483-460 | V3535 D127 |
| SPINNING BORIS | Own | PA-1-260-213 | N/A |
| SPOILED SON: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| SPOILS OF WAR | Own | PA-697-360 | V3554 D184, V3555 D12 |
| SPRING AWAKENINGS | Own | PA-697-358 | V3554 D184, V3555 D12 |
| SQUIRE'S BRIDE, THE: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| STALKED BY MY MOM aka STALKED BY MY MOTHER | License | Filed - Awaiting # | V9947 D493 |
| STALKER CLUB | License | Filed - Awaiting # | V9947 D488 |
| STAR STRUCK | Own | PA-697-355 | V3554 D184, V3555 D12 |
| STATIC | License | Filed - Awaiting # | V3572 D108 |
| STEALING SINATRA | Own | Filed - Awaiting # | N/A |
| STEEL SHARKS | Own | PAu-2-177-449 | V3554 D184, V3555 D12 |
| STEP TOWARD TOMORROW, A | Own | PA-828-161 | V3554 D184, V3555 D12 |
| STEVE MARTINI'S THE JUDGE | License | PA-1-389-727 | V3476 D214-215 |
| STILL HOLDING ON: LEGEND OF CADILLAC JACK, THE | 50% COPYRIGHT OWNERSHIP | PA-883-500 | N/A |
| STILL HOLDING ON: LEGEND OF CADILLAC JACK, THE | License | N/A | V3554 D184, V3555 D12 |
| STORM IN SUMMER | Own | PA-974-562 | V3554 D184, V3555 D12 |
| STORYBOOK FRIENDS:A LITTLE CHRISTMAS MAGIC | Own | PA-1-373-885 | V3554 D184, V3555 D12 |
| STRAIGHT FROM THE HEART | License | PAu-2-915-775 | V3499 D241-242, V3526 D582, V3535 D125 |
| STRANDED fka SWISS FAMILY ROBINSON | Own | Filed - Awaiting # | V3577 D908, V3577 D909 |
| STRANGE GUEST : STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| STRANGE RELATIONS aka COMFORT ZONE | Own | PA-1-079-492 | V3534 D81 |
| STRANGER IN TOWN, A | Own | PA-951-240 | V3554 D184, V3555 D12 |
| STRANGER TO LOVE, A | Own | PA-1-370-107 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| STRANGER WITH MY FACE | License | PAu-3-475-761 | V3584 D69, V3584 D319 |
| STRANGER, THE (B&W) (Public Domain) | Own | LP 409 | V3554 D184, V3555 D12 |
| STRANGER, THE (COLORIZED) | Own | PA-460-485 | V3554 D184, V3555 D12 |
| STRANGER'S HEART, A | License | PAu-3-112-335 | V3576 D165, Filed - Awaiting # |
| STRATEGIC COMMAND | Own | PAu-2-215-778 | V3554 D184, V3555 D12 |
| STRAW HAT, THE:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| STRAWBERRY SUMMER aka RITES OF SPRING | License | PA-1-807-241 | V3628 D815 |
| STREET WARRIOR | License | PA-1-610-130 | V3562 D714 |
| STUBBORN PRINCESS: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| SUDDEN FURY | Own | PA-682-893, PAu-1-789-185 | V3535 D127 |
| SUDDENLY (B&W) (Public Domain) | Own | LP 3400 | V3554 D184, V3555 D12 |
| SUDDENLY (COLORIZED) | Own | PA-460-490 | V3554 D184, V3555 D12 |
| SUMMER OF FEAR fka SIMON SAYS & FATHER'S DAY | License | PAu-2-094-019 | V3360 D196-197, V3535 D127 |
| SUMMER'S END | Own | PA-966-937 | V3554 D184, V3555 D12 |
| SUMMIT | License | Filed - Awaiting # | V3565 D596 |
| SUPERNOVA | License | PAu-3-001-029 | V3515 D575, V3535 D125 |
| SURFACE TO AIR | Own | PAu-2-287-933 | V3554 D184, V3555 D12 |
| SURPRISE GIFT, THE: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| SURVIVAL ON THE MOUNTAIN | Own | PAu-2-177-816 | V3554 D184, V3555 D12 |
| SVENGALI | Own | PA-278-424 | V3554 D184, V3555 D12 |
| SWEETEST GIFT, THE | Own | PAu-2-259-270 | V3554 D184, V3555 D12 |
| SWORN TO VENGEANCE | License | PA-639-610 | V2837 D297, V3535 D127 |
| TABOO | License | Episode 101, Episode 102, Episode 103, Episode 104, Episode 105, Episode 106, Episode 107, Episode 108 | |
| TAKING LIBERTY | Own | PAu-1-869-942 | V3554 D184, V3555 D12 |
| TALE OF SWEENEY TODD, THE | Own | PA-894-365 | V3554 D184, V3555 D12 |
| TALES FROM THE NEVERENDING STORY | License | PAu-2-621-448 | V3535 D725 |
| TALKING PONY, THE:  STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| TALKING TO HEAVEN | License | PA-1-086-843 | V3487 D520, V3479 D929 |
| TANKS A MILLION | Own | LP 10684 | V3554 D184, V3555 D12 |
| TAXI BOYS SHORTS 14 REELS | Own | R 253-244, R 253-248, R 253-250, R 253-251, R 264-092, R 264-095, R 264-097, R 264-100, R 264-105, R 264-108 | V3554 D184, V3555 D12 |
| TELEPHONE TIME/PASSING PARADE 78X30 | Own | LP 9563, LP 9564, LP 9565, LP 9566, LP 9567, LP 9568, LP 9569, LP 9570, LP 9571, LP 9572, LP 9573, LP 9574, LP 9575, LP 9576, LP 9577, LP 9578, LP 9579, LP 9580, LP 9581, LP 9582, LP 9583, LP 9584, LP 9585, LP 9586, LP 9587, LP 9588, LP 9589, LP 9590, LP 9591, LP 9592, LP 9593, LP 9594, LP 9595, LP 9596, LP 9597, LP 9598, LP 9599, LP 9600, LP 9601, LP 9602, LP 9603, LP 9604, LP 9605, LP 9606, LP 9607, LP 9608, LP 9609, LP 9610, LP 9611, LP 10876, LP 10877, LP 10878, LP 10879, LP 10880, LP 10881, LP 10882, LP 10883, LP 10884, LP 10885, LP 10886, LP 10887, LP 10888, LP 10889, LP 10890, LP 10891, LP 10892, LP 10893, LP 10894, LP 10895, LP 10896, LP 10897, LP 10898, LP 10899, LP 10900, LP 10901, LP 10902, LP 10903, LP 11332 | V3554 D184, V3555 D12 |
| TELL ME NO SECRETS | Own | PAu-2-144-987 | V3554 D184, V3555 D12 |
| TEMPTATIONS, THE | Own | PA-746-771 | V3554 D184, V3555 D12, V3564 D170 |
| TEN COMMANDMENTS, THE | Own | PA-1-325-797 | V3531 D70 |
| TENTH KINGDOM, THE | Own | PA-996-835 | V3554 D184, V3555 D12, V3568 D152 |
| TERRIBLE JOE MORAN | Own | PA-288-367 | V3554 D184, V3555 D12 |
| TERROR IN THE FAMILY | Own | PA-794-717 | N/A |
| TEXAS METAL | Financial Entitlement | "Low Down and Dually", "I Can't Drive This '55", "The Caliente Cadillac", "Fast or Slow We Drop Them Low", "The Impala Truck", "Houston We Have Lift Off", "Bill's Baja Truck", "Black on Black on Black Cadillac", "Denali Drop," "Beyond ZL1: Part 1", "Beyond ZL1: Part 2", "The International Truck of BBQ", "C10 to a Hundred", "Buckin' Bronco", "Street Rod Milk Truck", "Hauler Back", "Extra Large & Supercharged", "The Grand Finale", "Cab Over Custom", "Cab Over Custom Part 2", "Re-Dually", "The Family Falcon", "Bolt-On is a Dirty Word", "100 and C-10 Percent", "The Big Diesel and Drag Show", "Dump Truck to Show Truck", "Earl Campbell's Custom Cadillac", "Earl Campbell's Custom Cadillac Part 2", "Earl Campbell's Custom Cadillac Part 3" , "5500 Lifted, Texas Edition" | |
| THERE GOES MY HEART | Own | R 374-809 | V3554 D184, V3555 D12 |
| THEY CALL ME SIR | Own | PA-1-047-368 | V3554 D184, V3555 D12 |
| THEY SHOOT DIVAS DON'T THEY? fka SLOW BURN | 50% COPYRIGHT OWNERSHIP | PA-1-125-490 | N/A |
| THEY SHOOT DIVAS DON'T THEY? fka SLOW BURN | License | N/A | V3490 D658-659, V3535 D125 |
| THEY STILL CALL ME BRUCE | Own | PA-355-078 | V3554 D184, V3555 D12 |
| THIRD TWIN, THE | Own | PAu-2-231-847 | V3554 D184, V3555 D12 |
| THOUGH NONE GO WITH ME | License | PAu-3-038-752 | V3533 D827 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| THREE AM | Own | PA-1-069-728 | V3554 D184, V3555 D12 |
| THREE COINS:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| THREE HELPERS:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| TIDAL WAVE:  NO ESCAPE | Own | PA-891-547 | V3554 D184, V3555 D12 |
| TIME AT THE TOP | Own | PA-1-369-192 | V3554 D184, V3555 D12 |
| TIME PIECE | Own | PA-833-995 | V3554 D184, V3555 D12 |
| TIN MAN | Own | PA-1-601-532, PA-1-631-071 | N/A |
| TITANIC, THE | Own | PA-828-236 | V3554 D184, V3555 D12 |
| TO DANCE WITH OLIVIA | Own | PA-828-202 | V3554 D184, V3555 D12 |
| TODD-KELLY SERIES 42 REELS | Own | R 264-112, R 280-987, R 280-990, R 280-992, R 280-996, R 281-003, R 281-110, R 281-112, R 281-114, R 299-631, R 299-632, R 299-638, R 299-643, R 299-646, R 299-647, R 299-649, R 317-565, R 317-567, R 317-571, R 317-573, R 317-577 | V3554 D184, V3555 D12 |
| TODD-PITTS SERIES 33 REELS | Own | R 221-667, R 221-672, R 225-707, R 225-709, R 232-204, R 232-207, R 236-736, R 236-741, R 236-743, R 252-322, R 252-327, R 252-331, R 252-336, R 264-098, R 264-103, R 264-107, R 264-109 | V3554 D184, V3555 D12 |
| TOO LATE TO SAY GOODBYE | License | PAu-3-499-173 | V3584 D70, V3584 D343, V3589 D212 |
| TOO RICH: THE SECRET LIFE OF DORIS DUKE | 50% COPYRIGHT OWNERSHIP | PA-939-400 | N/A |
| TOO RICH: THE SECRET LIFE OF DORIS DUKE | License | N/A | V3554 D184, V3555 D12 |
| TOPPER (B&W) | Own | R 341-923 | V3554 D184, V3555 D12 |
| TOPPER (COLORIZED) | Own | PA-463-947 | V3554 D184, V3555 D12 |
| TOPPER RETURNS (B&W) | Own | LP 10436 | V3554 D184, V3555 D12 |
| TOPPER RETURNS (COLORIZED) | Own | PA-460-495 | V3554 D184, V3555 D12 |
| TOPPER TAKES A TRIP (B&W) | Own | R 402-831 | V3554 D184, V3555 D12 |
| TOPPER TAKES A TRIP (COLORIZED) | Own | PA-460-493 | V3554 D184, V3555 D12 |
| TOWER OF THE FIRST BORN | Own | PA-985-033 | V3554 D184, V3555 D12 |
| TRICKS | License | PAu-2-222-029 | V3535 D186 |
| TRIPLE CROSS | License | PAu-2-006-637 | V3347 D144-145, V3533 D403-404 |
| TROGLODYTE | License | Filed - Awaiting # | V3566 D310, V3566 D311 |
| TROUBLE IN PARADISE | Own | PA-483-461 | V3535 D127, V3540 D633 |
| TROUBLE WITH FATHER | Own | TO BE FILED UPON RECEIPT OF MATERIALS | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| TRUE POSITION | Own | PAu-1-557-429 | V3554 D184, V3555 D 12 |
| TRUE WOMEN | Own | PA-1-368-202 | V3554 D184, V3555 D 12 |
| TULSA (Public Domain) | Own | LP 2305 | V3554 D184, V3555 D 12 |
| TURNABOUT | Own | R 420-755 | V3554 D184, V3555 D 12 |
| TWELVE MONTHS, THE:  STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| TWILIGHT OF THE GOLDS | License | PA-857-575 | V3536 D559 |
| TWO CAME BACK | 50% COPYRIGHT OWNERSHIP | PA-891-666 | N/A |
| TWO CAME BACK | License | N/A | V3554 D184, V3555 D 12 |
| TWO FATHERS':  JUSTICE FOR THE INNOCENT | Own | PA-715-766 | V3535 D127 |
| TWO FOR ONE:  STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| TWO KNIGHTS FROM BROOKLYN | Own | N/A | V3554 D184, V3555 D 12 |
| TWO MOTHER'S FOR ZACHARY fka FOR THE LOVE OF TYLER & SHARON | License | PAu-2-094-010 | V3534 D114 |
| ULTIMATE BASEBALL MEMORABILIA, THE | Own | PA-1-375-242 | V3554 D184, V3555 D 12 |
| UNAUTHORIZED FULL HOUSE STORY, THE | License | PA-1-996-749 | Filed - Awaiting # |
| UNDER WRAPS | Own | PA-881-539 | V3554 D184, V3555 D 12 |
| UNDERCOVER BRIDESMAID fka BULLETPROOF BRIDE | Own | PA-1-788-524 | N/A |
| UNFINISHED AFFAIR, AN | License | PA-789-068 | V3223 D 355, V3535 D127 |
| UNIVERSITY | Own | Filed - Awaiting # | N/A |
| UNKNOWN HEART, THE | License | Filed - Awaiting # | Filed - Awaiting # |
| UNLEASHING MR. DARCY | License | Filed - Awaiting # | Filed - Awaiting # |
| UTOPIA | Own | PA-307-779, PAu-1-629-115 | V3554 D184, V3555 D 12 |
| UTOPIA FALLS | Owner | "the world is yours", "can i kick it", "99 problems", "run this town", "lose control", "hate me now", "lost ones", "the light", "worst behavior", "if i ruled the world" | |
| VALENTINE'S KISS | License | PAu-3-783-936 | V9922 D443 |
| VARIAN'S WAR | Own | PA-1-373-878 | V3554 D184, V3555 D 12 |
| VICTOR aka VICTOR DAVIS | License | PA-1-598-166 | V3572 D109 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| VINEGAR HILL | 50% COPYRIGHT OWNERSHIP | PA-1-263-856 | N/A |
| VINEGAR HILL | License | N/A | V3520 D552-553, V3535 D125 |
| VIPERS | License | PA-1-617-392 | V3563 D493, V3563 D494 |
| VIRTUAL OBSESSION AKA HOST | 50% COPYRIGHT OWNERSHIP | PA-879-836 | N/A |
| VIRTUAL OBSESSION AKA HOST | License | N/A | V3554 D184, V3555 D12 |
| VOYAGE OF THE UNICORN | Own | PA-1-061-773 | V3554 D184, V3555 D12, V3588 D561 |
| W.E.I.R.D. WORLD | Own | PA-771-935 | V3536 D11, V3554 D184, V3555 D12 |
| WALKING THE DOG | License | Filed - Awaiting # | Filed - Awaiting # |
| WALL, THE | Own | PA-898-219 | V3420 D699, V3533 D403-404 |
| WALTER & HENRY | Own | PA-1-052-664 | V3554 D184, V3555 D12 |
| WE WERE THE MULVANEYS | 50% COPYRIGHT OWNERSHIP | PA-1-116-416 | N/A |
| WE WERE THE MULVANEYS | License | N/A | V3490 D656-657, V3535 D125 |
| WE'LL BE RIGHT BACK | Own | PA 117-729 | V3554 D184, V3555 D12 |
| WELL OF THE WORLD'S END: STORYBOOK INTERNATIONAL | License | Filed - Awaiting # | V3535 D482 |
| WES CRAVEN'S DON'T LOOK DOWN | 50% COPYRIGHT OWNERSHIP | PA-916-077 | N/A |
| WES CRAVEN'S DON'T LOOK DOWN | License | N/A | V3536 D11, V3554 D184, V3555 D12 |
| WESTING GAME | Own | PAu-2-303-764 | V3554 D184, V3555 D12 |
| WHARF RAT | License | PAu-2-038-327 | V3347 D144-145, V3533 D404 |
| WHAT I DID FOR LOVE aka WINTER WHITE | License | PA-1-343-454 | V3534 D339, V3535 D699, V3582 D382, Filed - Awaiting # |
| WHAT KIND OF MOTHER ARE YOU? fka LESSONS IN LOVE | License | PA-826-344 | V3347 D109 |
| WHEN COMEDY WAS KING | License | LP 15646, RE 319-614 | V3179 D99-114, V3535 D483 |
| WHEN THE CIRCUS CAME TO TOWN | Own | PA-288-368 | V3554 D184, V3555 D12 |
| WHEN TIME EXPIRES | Own | PA-1-069-726 | V3554 D184, V3555 D12 |
| WHILE I WAS AWAY fka WHILE I WAS GONE | 50% COPYRIGHT OWNERSHIP | PA-1-274-858 | N/A |
| WHILE I WAS AWAY fka WHILE I WAS GONE | License | N/A | V3520 D554-555, V3535 D125 |
| WHILE MY PRETTY ONE SLEEPS | Own | PA-784-615 | V3554 D184, V3555 D12 |
| WHISKERS | Own | PA-1-069-727 | V3554 D184, V3555 D12 |
| WHITE DWARF | Own | PA-772-265 | V3554 D184, V3555 D12 |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| WHITE RAVEN | Own | PAu-2-287-926 | V3554 D184, V3555 D12 |
| WHO KILLED ATLANTA'S CHILDREN? | Own | PA 996-918 | V3554 D184, V3555 D12, V3568 D152 |
| WHO KILLED DOC ROBBIN? | Own | LP 1756 | V3554 D184, V3555 D12 |
| WIDOW'S LAZY DAUGHTER: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| WILD GIRL | License | PAu-3-543-997 | V3592 D764 |
| WILD HEARTS | License | PAu-3-011-518 | V3535 D125, V3546 D123 |
| WILL | License | Filed - Awaiting # | V3627 D145 |
| WILLIE NELSON: SOME ENCHANTED EVENING | Own | PA-1-375-239 | V3554 D184, V3555 D12 |
| WILSON'S REWARD | Own | PAu-1-557-433 | V3554 D184, V3555 D12 |
| WISE MERCHANT, THE: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| WISHING TREE | Own | PA-974-554 | V3554 D184, V3555 D12 |
| WITCH'S DAUGHTER, THE | Own | PA-1-369-085 | V3554 D184, V3555 D12, V9904 D342 |
| WITHIN THESE WALLS | 50% COPYRIGHT OWNERSHIP | PA-1-087-013 | N/A |
| WITHIN THESE WALLS | License | N/A | V3535 D517, V3535 D125 |
| WITNESS FOR DINOTOPIA | Own | PA-1-313-787 | N/A |
| WOMAN UNDONE fka JOSHUA TREE | License | PA-789-115 | V3535 D196 |
| WOODCUTTER & THE DEVIL: STORYBOOK INT'L | License | Filed - Awaiting # | V3535 D482 |
| WORD OF HONOR | License | PA-1-194-654 | V3499 D644-645 |
| WYVERN | License | Filed - Awaiting # | V3566 D308, V3566 D309 |
| XTRA CREDIT | License | PAu-3-416-090 | V3581 D730 |
| YANKS AHOY | Own | R 476-331 | V3554 D184, V3555 D12 |
| YEARLING, THE | Own | PA-694-858 | V3554 D184, V3555 D12 |
| YOU'VE GOT A FRIEND a/k/a DERBY | License | PAu-3-125-120 | V3554 D241 |
| ZOOMAN | License | PA-703-550 | V3276 D17-18, V3534 D80 |
| THANKS FOR THE MEMORIES | License | Episode 1.1, Episode 1.2 | |
| CYPHER | Sales Agent | "The Code", "Deadman Walking", "A Dead End", "Welcome Back", "Second Death", "Achilles' Heel", "The Snake and the Mouse", "Turning the Page" | |
| DREAM KILLER | License | PAu-3-967-831 | |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| GARAGE SALE MYSTERY: MASK MURDER - 13 | License | PAu-3-949-706 | V9964 D744, V9964 D011 |
| GARAGE SALE MYSTERY: MURDER IN D MINOR - 15 | License | PAu-3-950-382 | |
| GARAGE SALE MYSTERY: PANDORA'S BOX - 12 | License | PAu-3-949-700 | V9965 D700 |
| GARAGE SALE MYSTERY: PICTURE A MURDER - 14 | License | PAu-3-950-380 | V9965 D701 |
| HOUSE OF DEADLY SECRETS pka: HOME SWEET DEADLY HOME | License | PAu-3-902-099 | |
| AGE OF A.I., THE | Financial Entitlement | PA-2-230-294, PA-2-231-679, PA-2-231-682, PA-2-231-688, PA-2-235-072, PA-2-243-276, PA 2-243-277, PA-2-243-278 | |
| HOME SUITE HOME | License | "SOS: Save Our Suite" | |
| KICKASSO TV | License | "Young M.A.", "Candace Parker", "Julius Randale", "Gabby Douglas", "Braxton Miller", "Chris Bosch" | |
| LORENA | Financial Entitlement | PA-2-171-233, PA 2-171-234, PA-2-171-235, PA-2-171-236 | |
| ROB RIGGLE'S SKI MASTER ACADEMY | Financial Entitlement | PA-2-153-808, PA-2-153-825, PA-2-153-831, PA-2-153-824, PA-2-153-573, PA-2-153-828, PA-2-153-816, PA-2-153-572 | |
| SURVIVORS | License | Episode 1.1, Episode 1.2, Episode 1.3, Episode 1.4, Episode 1.5, Episode 1.6, Episode 2.1, Episode 2.2, Episode 2.3, Episode 2.4, Episode 2.5, Episode 2.6 | |
| TEXAS METAL - SEASON 1 | Financial Entitlement | Low Down and Dually, "I Can't Drive This '55", "The Caliente Cadillac", "Fast or Slow We Drop Them Low", "The Impala Truck", "Houston We Have Lift Off", "Bill's Baja Truck", "Black on Black on Black Cadillac" | |
| TEXAS METAL - SEASON 2 | Financial Entitlement | "Denali Drop", "Beyond ZL1: Part 1", "Beyond ZL1: Part 2", "The International Truck of BBQ", "C10 to a Hundred", "Buckin' Bronco", "Street Rod Milk Truck", "Hauler Back", "Extra Large & Supercharged", "The Grand Finale" | |
| WEIRD CITY - SEASON 1 | License | "The One", "A Family", "Go to College", "Smart House", "Chonathan & Mulia & Barsley & Phephanie", "Below" | |
| White Crane Chronicles | OWN | PA-1-637-749, PA-1-637-752 | |
| CECEILA AHERN - THANKS FOR THE MEMORIES | | | |
| CYPHER | | | |
| DREAM KILLER | | | |
| GARAGE SALE MYSTERY: MASK MURDER - 13 | | | |
| GARAGE SALE MYSTERY: MURDER IN D MINOR - 15 | | | |
| GARAGE SALE MYSTERY: PANDORA'S BOX - 12 | | | |
| GARAGE SALE MYSTERY: PICTURE A MURDER - 14 | | | |
| HOUSE OF DEADLY SECRETS pka: HOME SWEET DEADLY HOME | | | |
| AGE OF A.I. | | | |

| TITLE | Character of Interest | Registration Numbers or Episode Titles | Recordation Numbers |
|---|---|---|---|
| HOME SUITE HOME | | | |
| KICKASSO | | | |
| LORENA | | | |
| ROB RIGGLE'S MASTER ACADEMY | | | |
| SURVIVORS | | | |
| TEXAS METAL - SEASON 1 | | | |
| TEXAS METAL - SEASON 2 | | | |
| WEIRD CITY - SEASON 1 | | | |
| The Making of the Streets of Laredo | | | |
| The Making of the Monkey King | | | |
| The Third Man | | | |
| Alien Xmas | | | |
| Kangaroo Beach | | | |
| Mysterious Benedict Society | | | |
| Dinotopia | | | |
| Lonesome Dove | | | |
| Pinocchio | | | |
| Spacerangers | | | |

| Title | Owner |
|---|---|
| 1000 Days in Space; Motion picture. | |
| 3 AM / Showtime presents a 40 Acres & a Mule Filmworks ; written and directed by Lee Davis.; Motion picture | Halcyon Television LLC |
| 85: The Greatest Team in Pro Football History; Motion picture. | |
| A boy called hate. | 757 Film Acquisition, LLC |
| A Case of deadly force / produced by Bruce S. Pustin ; co-producer, Dennis...; Motion picture | Halcyon Television LLC |
| A Christmas carol.; Motion picture | Halcyon Television LLC |
| A Christmas memory.; Motion picture | Halcyon Television LLC |
| A Christmas visitor / Hallmark Entertainment presents a Cypress Point production ; directed by Christopher Leitch.; Motion picture | Halcyon Television LLC |
| A curious suicide.; Motion picture / From CHILLERS ; | Halcyon Television LLC |
| A family torn apart.; Motion picture | Halcyon Television LLC |
| A grandpa for Christmas : Bert and Becca.; Motion picture | Halcyon Television LLC |
| A SONG FOR CHRISTMAS. | Halcyon Television LLC |
| A Texas funeral. | 757 Film Acquisition, LLC |
| A Week In Paradise; Motion picture. | |
| A woman under the influence (Cassavetes) | 757 Film Acquisition, LLC |
| Above Majestic; Motion picture. | |
| Adult Life Skills; Motion picture. | |
| Allagash (Blood and Money); Motion picture. | |
| Andy Irons: Kissed by God; Motion picture | |
| BE PREPARED. | Halcyon Television LLC |
| Bel Canto; Motion picture | |
| Below / From WEIRD CITY S6. | Halcyon Television LLC |
| Bert and Becca. | Halcyon Television LLC |
| Best Sellers; Motion picture | |
| Blackbird; Motion picture. | |

| | |
|---|---|
| Blue Iguana; Motion picture. | |
| Bob Lazar: Area 51 & Flying Saucers; Motion picture. | |
| BPM (Beats Per Minute); Motion picture. | |
| Cage fighter; Feature length motion picture. | Screen Media Ventures, LLC. |
| Carrie Pilby; Motion picture | |
| Change in the Air; Motion picture. | |
| Christine; Motion picture | |
| Cleanin' Up the Town: Remembering Ghostbusters; Motion picture | |
| Close Encounters of the Fifth Kind: Contact Has Begun; Motion picture | |
| Cordelia; Motion picture. | |
| Defending my children. | Halcyon Television LLC |
| Demon; Motion picture. | |
| Devils prey. | 757 Film Acquisition, LLC |
| Dweller / From SHANNARA CHRON S2. | Halcyon Television LLC |
| Each Precious Heartbeats. | Halcyon Television LLC |
| Elliot The Littlest Reindeer; Motion picture | |
| Eye of the storm / produced by William Dackman, and Kenneth Berg ; written and directed by William Dackman. | BD Productions, Ltd. |
| Eye of the storm. | BD Productions, Ltd. |
| First Born / From COUNTERFEIT CAT. | Halcyon Television LLC |
| Gently down the stream | Wedding Productions, Inc. |
| Heal; Motion picture | |
| Hunt for the Skinwalker; Motion picture. | |
| Hunt for the Wilderpeople; Motion picture | |
| Jeepers Creepers 3; Motion picture / From Jeepers Creepers. | |
| Jeremiah Tower: The Last Magnificent; Motion picture | |
| Josie (Huntsville); Motion picture | |

| | |
|---|---|
| King Lear. | Halcyon Television LLC |
| Kygo: Stole the Show; Motion picture. | |
| Let all people praise You (psalm 67) / [performed by] Silent Reign.; Music / From EARTH JOURNAL S1; | Halcyon Television LLC |
| Liam Gallagher: As It Was; Motion picture. | |
| Life, Animated; Motion picture | |
| Linda Ronstadt: The Sound of My Voice; Motion picture | |
| Louder Than Bombs; Motion picture | |
| Love By Surprise. | Halcyon Television LLC |
| Luz; Motion picture | |
| Missing 411: The Hunted; Motion picture / From Missing 411. | |
| Missing 411; Motion picture. | |
| Mon frere se Marie. | Wedding Productions, Inc. |
| Neruda; Motion picture | |
| Off The Rails; Motion picture | |
| One Shot; Motion picture | |
| Prince and the surfer. | |
| Project Dad. | Chicken Soup For The Soul Entertainment, Inc. |
| Return of the swamp thing. | 757 Film Acquisition, LLC |
| Skyfire; Motion picture | |
| Stallions of Hungary.; Motion picture | Halcyon Television LLC |
| Staring Dog / From COUNTERFEIT CAT. | Halcyon Television LLC |
| Stoker Hills; Motion picture | |
| Stray; Motion picture. | |
| Super Dark Times; Motion picture | |
| The American way. | 757 Film Acquisition, LLC |
| The base II | 757 Film Acquisition, LLC |

| | |
|---|---|
| The buddy factor : a.k.a. Swimming with sharks. | 757 Film Acquisition, LLC |
| The comissioner | Screen Media Ventures, LLC. |
| The commissioner. | 757 Film Acquisition, LLC |
| The Cosmic Secret; Motion picture. | |
| The Dating Game. | Halcyon Television LLC |
| The Dawn Wall; Motion picture | |
| The Democratic terrorist | 757 Film Acquisition, LLC |
| The Escort; Motion picture | |
| The final mission. | 757 Film Acquisition, LLC |
| The gallavants. | 757 Film Acquisition, LLC |
| The general. | 757 Film Acquisition, LLC |
| The George Lopez Christmas movie. | Halcyon Television LLC |
| The George Lopez Christmas story. | Halcyon Television LLC |
| The grotesque. | 757 Film Acquisition, LLC |
| The guilty. | 757 Film Acquisition, LLC |
| The Hotel New Hampshire. | 757 Film Acquisition, LLC |
| The house that Mary bought. | 757 Film Acquisition, LLC |
| The Hummingbird Project; Motion picture | |
| The immortal. | 757 Film Acquisition, LLC |
| The International Truck of BBQ / From TEXAS METAL. | Halcyon Television LLC |
| The jigsaw man. | 757 Film Acquisition, LLC |
| The killing of a Chinese bookie (Cassavetes) | 757 Film Acquisition, LLC |
| The king's whore. | 757 Film Acquisition, LLC |
| The Last Starship; Motion picture. | |
| The leading man. | 757 Film Acquisition, LLC |
| The lost empire. | Halcyon Television LLC |
| The man with the icons (Martin Beck II) | 757 Film Acquisition, LLC |

| | |
|---|---|
| The Mary Smith story. | Halcyon Television LLC |
| The money man (Martin Beck II) | 757 Film Acquisition, LLC |
| The monster (Martin Beck II) | 757 Film Acquisition, LLC |
| The myth of male orgasm. | 757 Film Acquisition, LLC |
| The Pearl Hotel (Martin Beck II) | 757 Film Acquisition, LLC |
| The Phenomenon; Motion picture | |
| The princess and the goblin. | 757 Film Acquisition, LLC |
| The protector. | |
| The revenger's comedies. | 757 Film Acquisition, LLC |
| The Rites of Spring. | Halcyon Television LLC |
| The road to Wellville. | 757 Film Acquisition, LLC |
| The saint of Fort Washington. | 757 Film Acquisition, LLC |
| The Sasquatch dumpling gang | Screen Media Ventures, LLC. |
| The serpent's kiss. | 757 Film Acquisition, LLC |
| The Seventh Day. | Redbox Automated Retail, LLC |
| The sewer. | Halcyon Television LLC |
| The Sonata; Motion picture. | |
| The three musketeers. | 757 Film Acquisition, LLC |
| The way to dusty death. | 757 Film Acquisition, LLC |
| The wild duck. | 757 Film Acquisition, LLC |
| Thelma; Motion picture. | |
| Till Death; Motion picture. | |
| Too much flesh / Pascal Arnold & Jean-Marc Barr. | BD Productions, Inc. |
| Trophy; Motion picture | |
| Turning the Page / From CYPHER. | Halcyon Television LLC |
| Un heureux evenement : a.k.a. A happy event; film. | Screen Media Films |
| Unacknowledged: An Expose of the World's Greatest Secret; Motion picture. | |

| | |
|---|---|
| Untitled diva thriller. | Halcyon Television LLC |
| Untitled medical triller project. | Halcyon Television LLC |
| View From A Blue Moon; Motion picture. | |
| Wally's Wonderland Logo | Landmark Studio Group, LLC |
| Wally's wonderland; screenplay. | LSG2020, Inc. |
| WEDDING MARCH. | Wedding Productions, Inc. |
| WEDDING MARCH. | Wedding Productions, Inc. |
| Where golf gets going.; Motion picture / From ACTION OUTD. ; | Halcyon Television LLC |
| 100 CATTLE: STORYBOOK INTERNATIONAL.. | Halcyon Television LLC |
| Willy's Wonderland Logo | Landmark Studio Group, LLC |
| Wally's Wonderland | LSG2020, Inc. |
| What I did for love : Winter white. | Halcyon Television, LLC |
| Wedding Talk : 110 | Chicken Soup for the Soul Studios, LLC |
| Wedding Talk : 109 | Chicken Soup for the Soul Studios, LLC |
| Wedding Talk : 108 | Chicken Soup for the Soul Studios, LLC |
| Wedding Talk : 107 | Chicken Soup for the Soul Studios, LLC |
| Wedding Talk 106 : 106 | Chicken Soup for the Soul Studios, LLC |
| Wedding Talk : 105 | Chicken Soup for the Soul Studios, LLC |
| Wedding Talk : 104 | Chicken Soup for the Soul Studios, LLC |
| Wedding Talk : 103 | Chicken Soup for the Soul Studios, LLC |
| Wedding Talk : 102 | Chicken Soup for the Soul Studios, LLC |
| Wedding Talk : 101 | Chicken Soup for the Soul Studios, LLC |

| | |
|---|---|
| GOING FROM BROKE season 3 - episodes 1 to 5 | Chicken Soup for the Soul Entertainment Inc. |
| GOING FROM BROKE season 4 - episodes 1 to 5 | Chicken Soup for the Soul Entertainment Inc. |
| INSIDE THE BLACK BOX season 2 - episodes 1-10 | Landmark Studio Group, LLC |
| A Hard Problem | TOFG, LLC |
| Anchorage | TOFG, LLC |
| Best Clowns | TOFG, LLC |
| Beyond Human Nature | TOFG, LLC |
| Cossacks | Screen Media Ventures, LLC |
| Deep Woods | TOFG, LLC |
| Demons Pit | TOFG, LLC |
| Dig | Screen Media Ventures, LLC |
| Fade Em Up | Screen Media Ventures, LLC |
| Fight or Flight | Screen Media Ventures, LLC |
| Good for Nothing | Screen Media Ventures, LLC |
| Hunt vs Lauda: The Next Generation | TOFG, LLC |
| Just for Kicks | Screen Media Ventures, LLC |
| Kinderfanger | TOFG, LLC |
| Mira Mira | TOFG, LLC |
| Mixtape Trilogy: Stories of the Power of Music | TOFG, LLC |
| Monsters of California | Screen Media Ventures, LLC |
| One Road to Quartzsite | TOFG, LLC |
| Poker Face | Screen Media Ventures, LLC |
| Riceboy Sleeps | TOFG, LLC |
| Sight Extended | TOFG, LLC |
| Skyline Radial | Screen Media Ventures, LLC |
| Stereoscope | TOFG, LLC |

| | |
|---|---|
| Subservience | Screen Media Ventures, LLC |
| That Evening Sun | TOFG, LLC |
| The Abomination | TOFG, LLC |
| The Immaculate Room | Screen Media Ventures, LLC |
| The Locksmith | Screen Media Ventures, LLC |
| The Natural Hair Struggle In Fashion | TOFG, LLC |
| The Quantum Devil | TOFG, LLC |
| The Wedding Hustler | TOFG, LLC |
| They Wait in the Dark | TOFG, LLC |
| This Is Paradise (Series) | TOFG, LLC |
| Under My Skin | TOFG, LLC |
| Vineyards | TOFG, LLC |
| Volkov Origin | TOFG, LLC |
| Washed | TOFG, LLC |
| Wickensburg | TOFG, LLC |

| Registration No. | Title | Owner |
|---|---|---|
| PA0002300197 | Chicken Soup for the Soul's Animal Tales - : 208, For the Love of Animals. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300189 | Chicken Soup for the Soul's Animal Tales : 201, Creatures & Teachers 201. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300190 | Chicken Soup for the Soul's Animal Tales : 202, Love Conquers Al. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300191 | Chicken Soup for the Soul's Animal Tales : 203, Respect, Love, and Security. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300193 | Chicken Soup for the Soul's Animal Tales : 204, Preservation & Determination. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002299935 | Chicken Soup for the Soul's Animal Tales : 205, Pet Project. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300195 | Chicken Soup for the Soul's Animal Tales : 206, Teach, Learn, Love, Repeat. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300196 | Chicken Soup for the Soul's Animal Tales : 207, Paws for Help. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300198 | Chicken Soup for the Soul's Animal Tales : 209, Top Dogs 209. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300199 | Chicken Soup for the Soul's Animal Tales : 210, True Commitment. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300200 | Chicken Soup for the Soul's Animal Tales : 211, Wild & Rescued. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300201 | Chicken Soup for the Soul's Animal Tales : 212, Creature Comfort. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300202 | Chicken Soup for the Soul's Animal Tales : 213, Reigning Cats & Dogs. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300203 | Chicken Soup for the Soul's Animal Tales : 214, Prime-Mates. | Chicken Soup for the Soul Entertainment, Inc. |
| PA0002300204 | Chicken Soup for the Soul's Animal Tales : 215, Help Is On The Way 215. | Chicken Soup for the Soul Entertainment, Inc. |
| VA0002238363 | Willy's Wonderland Logo | Landmark Studio Group, LLC |
| PAu004011783 | Wally's Wonderland | LSG2020, Inc. |
| PAu003099245 | What I did for love : Winter white. | Halcyon Television, LLC |
| PA0002406334 | Wedding Talk : 110 | Chicken Soup for the Soul Studios, LLC |
| PA0002406332 | Wedding Talk : 109 | Chicken Soup for the Soul Studios, LLC |
| PA0002406329 | Wedding Talk : 108 | Chicken Soup for the Soul Studios, LLC |
| PA0002406328 | Wedding Talk : 107 | Chicken Soup for the Soul Studios, LLC |
| PA0002406326 | Wedding Talk 106 : 106 | Chicken Soup for the Soul Studios, LLC |
| PA0002406324 | Wedding Talk : 105 | Chicken Soup for the Soul Studios, LLC |
| PA0002406322 | Wedding Talk : 104 | Chicken Soup for the Soul Studios, LLC |
| PA0002406320 | Wedding Talk : 103 | Chicken Soup for the Soul Studios, LLC |

| Registration No. | Title | Owner |
|---|---|---|
| PA0002406319 | Wedding Talk : 102 | Chicken Soup for the Soul Studios, LLC |
| PA0002406318 | Wedding Talk : 101 | Chicken Soup for the Soul Studios, LLC |
| | GOING FROM BROKE season 3 - episodes 1 to 5 | Chicken Soup for the Soul Entertainment Inc. |
| | GOING FROM BROKE season 4 - episodes 1 to 5 | Chicken Soup for the Soul Entertainment Inc. |
| | INSIDE THE BLACK BOX season 2 - episodes 1-10 | Landmark Studio Group, LLC |
| | A Hard Problem | TOFG, LLC |
| | Anchorage | TOFG, LLC |
| | Best Clowns | TOFG, LLC |
| | Beyond Human Nature | TOFG, LLC |
| | Cossacks | Screen Media Ventures, LLC |
| | Deep Woods | TOFG, LLC |
| | Demons Pit | TOFG, LLC |
| | Dig | Screen Media Ventures, LLC |
| | Fade Em Up | Screen Media Ventures, LLC |
| | Fight or Flight | Screen Media Ventures, LLC |
| | Good for Nothing | Screen Media Ventures, LLC |
| | Hunt vs Lauda: The Next Generation | TOFG, LLC |
| | Just for Kicks | Screen Media Ventures, LLC |
| | Kinderfanger | TOFG, LLC |
| | Mira Mira | TOFG, LLC |
| | Mixtape Trilogy: Stories of the Power of Music | TOFG, LLC |
| | Monsters of California | Screen Media Ventures, LLC |
| | One Road to Quartzsite | TOFG, LLC |
| | Poker Face | Screen Media Ventures, LLC |
| | Riceboy Sleeps | TOFG, LLC |
| | Sight Extended | TOFG, LLC |
| | Skyline Radial | Screen Media Ventures, LLC |
| | Stereoscope | TOFG, LLC |
| | Subservience | Screen Media Ventures, LLC |
| | That Evening Sun | TOFG, LLC |
| | The Abomination | TOFG, LLC |
| | The Immaculate Room | Screen Media Ventures, LLC |
| | The Locksmith | Screen Media Ventures, LLC |
| | The Natural Hair Struggle In Fashion | TOFG, LLC |
| | The Quantum Devil | TOFG, LLC |
| | The Wedding Hustler | TOFG, LLC |
| | They Wait in the Dark | TOFG, LLC |
| | This Is Paradise (Series) | TOFG, LLC |
| | Under My Skin | TOFG, LLC |
| | Vineyards | TOFG, LLC |
| | Volkov Origin | TOFG, LLC |
| | Washed | TOFG, LLC |
| | Wickensburg | TOFG, LLC |

REDBOX ACTIVE COPYRIGHT PORTFOLIO

| File No. | Country | Copyright | Status | Publication Date | Reg. No. | Reg. Date | Owner | Claim |
|---|---|---|---|---|---|---|---|---|
| 49021/00061 | United States of America | Copyright: Article Vending Kiosk Computer Program. | Registered | 13-Apr-2005 | TX0007128609 | 14-Sep-2009 | Redbox Automated Retail, LLC | Computer File |