**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>CSS ENTERTAINMENT INC. (f/k/a CHICKEN SOUP FOR THE SOUL ENTERTAINMENT, INC.), *et al*.,<br><br>Debtors. [1] | Chapter 7<br><br>Case No. 24-11442 (MFW)<br><br>(Jointly Administered) |

**Objections Due: December 1, 2025 at 4:00 p.m. (ET)**
**Hearing Date: December 17, 2025 at 2:00 p.m. (ET)**

**FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS CHAPTER 11 COUNSEL FOR THE STRATEGIC REVIEW COMMITTEE AND THE DEBTORS FOR THE PERIOD OF JUNE 28, 2024 THROUGH JULY 10, 2024[2]**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Strategic Review Committee and the Debtors |
| Date of Retention: | Effective as of June 28, 2024, by Order entered on November 12, 2024 [Docket No. 482] |
| Period for which Compensation and Reimbursement is Sought: | June 28, 2024 through July 10, 2024 |

---

[1] The Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number (where applicable), are: 757 Film Acquisition LLC (4300); Chicken Soup for the Soul Entertainment Inc. (0811); Chicken Soup for the Soul Studios, LLC (9993); Chicken Soup for the Soul Television Group, LLC; Crackle Plus, LLC (9379); CSS AVOD Inc. (4038); CSSESIG, LLC (7150); Digital Media Enterprise, LLC; Halcyon Studios, LLC (3312); Halcyon Television, LLC (9873); Landmark Studio Group LLC (3671); Locomotive Global, Inc. (2094); Pivotshare, Inc. (2165); RB Second Merger Sub LLC (0754); Redbox Automated Retail, LLC (0436); Redbox Entertainment, LLC (7085); Redbox Holdings, LLC (7338); Redbox Incentives, LLC (1123); Redwood Intermediate, LLC (2733); Screen Media Films, LLC; Screen Media Ventures, LLC (2466); and TOFG LLC (0508).

[2] While the Firm was only employed as Chapter 11 counsel to the SRC and the Debtors for the period of June 28, 204 through July 10, 2024, fees for services rendered in connection with the contested *Omnibus Objection to: (i) the Application of the Strategic Review Committee and the Debtors for Authorization to Employ and Retain Pachlski Stang Ziehl & Jones LLP as Chapter 11 Counsel*; and (ii) the *Application of the Chapter 7 Trustee for an Order Authorizing the Retention of Pachulski Stang Ziehl & Jones LLP as Special Litigation And Transactional Counsel* [Docket No. 283] (the "Omnibus Objection") filed by Chicken Soup for the Soul, LLC ("CSS"), a non-debtor indirect parent company and creditor of Chicken Soup for the Soul Entertainment, Inc. ("CSSE"), and William Rouhana, former CEO and director of CSSE, and CEO of CSS, are included through November 12, 2024, the date of entry of the Retention Order.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $840,907.00[3] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $8,744.98 |
| Rates are Higher than those Approved or Disclosed at Retention?  Yes __ No _X_ If yes, Total Compensation Sought Using Rates Disclosed in Retention Application: | No |
| Compensation Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $0.00 |
| Expenses Sought in this Application Already Paid Pursuant to a Monthly Compensation Order but not yet Allowed: | $0.00 |
| Number of Professionals Included in this Application: | 15 |
| If Applicable, Number of Professionals in this Application not Included in Staffing Plan Approved by Client: | N/A |
| Number of Professionals Billing Fewer than 15 Hours to the Case During this Period: | 5 |

This is a:        ☐ monthly        ☐ interim        ☒ final application.

The total time expended for Final Application preparation is approximately 10.00 hours and the corresponding compensation requested is approximately $8,000.00.

## PRIOR APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| None | | | | | |

---

[3]  This amount is net of a voluntary reduction of $497,176.50 in fees billed in connection with litigating the Omnibus Objection.

## **PSZJ PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kornfeld, Alan J. | Partner, 1987 | $1,825.00 | 233.00 | $425,225.00 |
| Mackle, Cia H. | Partner, 2006 | $1,050.00 | 67.65 | $71,032.50 |
| Grassgreen, Debra I. | Partner, 1992 | $1,695.00 | 49.00 | $83,055.00 |
| Nasatir, Iain A.W. | Partner, 1983 | $1,650.00 | 0.80 | $1,320.00 |
| O'Neill, James E. | Partner, 1985 | $1,395.00 | 40.90 | $57,055.50 |
| Davidson, Jeffrey H. | Partner, 1977 | $2,075.00 | 1.20 | $2,490.00 |
| Fried, Joshua M. | Partner, 1995 | $1,395.00 | 0.80 | $1,116.00 |
| Litvak, Maxim B. | Partner, 1997 | $1,525.00 | 18.70 | $28,517.50 |
| Pagay, Malhar S. | Partner, 1997 | $1,450.00 | 48.70 | $70,615.00 |
| Pachulski, Richard M. | Partner, 1979 | $2,075.00 | 86.00 | $178,450.00 |
| Golden, Steven W. | Partner, 2015 | $1,150.00 | 1.50 | $1,725.00 |
| Golden, Steven W. | Partner, 2015 | $995.00 | 66.20 | $65,869.00 |
| Bomrind, Zev M. | Partner1997 | $1,525.00 | 9.60 | $14,640.00 |
| Brandt, Gina F. | Counsel, 1976 | $1,195.00 | 0.80 | $956.00 |
| Flanagan, Tavi C. | Counsel, 1993 | $1,195.00 | 241.90 | $289,070.50 |
| Newmark, Victoria A. | Counsel, 1996 | $1,295.00 | 16.70 | $21,626.50 |
| Cuniff, Patricia E. | Paralegal | $595.00 | 0.60 | $357.00 |
| Jeffries, Patricia J. | Paralegal | $650.00 | 2.60 | $1,690.00 |
| Jeffries, Patricia J. | Paralegal | $595.00 | 36.40 | $21,658.00 |
| Paul, Andrea R. | Case Mgmt. Assist. | $475.00 | 1.70 | $807.50 |
| Bouzoukis, Charles J. | Case Mgmt. Assist. | $475.00 | 1.70 | $807.50 |
| **Sub-Total** | | | **926.45** | **$1,338,083.50** |
| **Less Fee Reduction** | | | | **($497,176.50)** |
| **Grand Total** | | | | **$840,907.00** |

Total Fees:        $840,907.00
Total Hours:          926.45
Blended Rate:       $907.75

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery | 7.80 | $14,807.00 |
| Asset Disposition | 1.90 | $3,186.50 |
| Bankruptcy Litigation | 101.30 | $149158.50 |
| Case Administration | 89.40 | $129,454.00 |
| Claims Administration and Objections | 1.30 | $1,803.50 |
| Contract and Lease Matters | 7.00 | $7,035.00 |
| Corporate Governance | 32.80 | $51,676.50 |
| Employee Benefits/Pensions and KEIP/KERP | 38.10 | $53,363.00 |
| Financing/Cash Collateral/Cash Management | 50.90 | $83,581.50 |
| First/Second Day Matters | 31.50 | $47,835.50 |
| Hearings | 31.60 | $48,085.00 |
| Insurance Issues | 8.20 | $10,103.50 |
| Operations | 15.40 | $24,518.50 |
| Other Professional Retention | 0.50 | $961.50 |
| PSZJ Compensation | 3.00 | $4,185.00 |
| PSZJ Retention | 495.05 | 697,176.50 |
| Stay Litigation | 10.70 | $11,152.50 |
| **Sub-Total** | **926.45** | **$1,338,083.50** |
| **Less Fee Reduction** | | **($497,176.50)** |
| **Grand Total** | | **$840,907.00** |

## EXPENSE SUMMARY

| Expense Category | Service Provider[4] (if applicable) | Total Expenses |
|---|---|---|
| Court Fees | USDC DE | $150.00 |
| Litigation Support Vendors | Everlaw | $3,762.00 |
| Pacer - Court Research | | $0.20 |
| Transcript | Reliable Services | $4,832.78 |
| **Total** | | **$8,744.98** |

---

[4] PSZJ may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| CSS ENTERTAINMENT INC. (f/k/a CHICKEN SOUP FOR THE SOUL ENTERTAINMENT, INC.), *et al.*, | Case No. 24-11442 (MFW) |
| Debtors. [1] | (Jointly Administered) |

**Objections Due: December 1, 2025 at 4:00 p.m. (ET)**
**Hearing Date: December 17, 2025 at 2:00 p.m. (ET)**

### FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS CHAPTER 11 COUNSEL FOR THE STRATEGIC REVIEW COMMITTEE AND THE DEBTORS FOR THE PERIOD OF JUNE 28, 2024 THROUGH JULY 10, 2024

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), Pachulski Stang Ziehl & Jones LLP ("PSZJ" or the "Firm"), Chapter 11 counsel for the Strategic Review Committee (the "SRC") and the above-captioned debtors (the "Debtors") acting through the SRC, hereby submits its *First and Final Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Chapter 11 Counsel for the Strategic Review Committee and the Debtors for the Period from June 28, 2024 through July 10, 2024[2]* (the "Final Application").

---

[1]  The Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number (where applicable), are: 757 Film Acquisition LLC (4300); Chicken Soup for the Soul Entertainment Inc. (0811); Chicken Soup for the Soul Studios, LLC (9993); Chicken Soup for the Soul Television Group, LLC; Crackle Plus, LLC (9379); CSS AVOD Inc. (4038); CSSESIG, LLC (7150); Digital Media Enterprise, LLC; Halcyon Studios, LLC (3312); Halcyon Television, LLC (9873); Landmark Studio Group LLC (3671); Locomotive Global, Inc. (2094); Pivotshare, Inc. (2165); RB Second Merger Sub LLC (0754); Redbox Automated Retail, LLC (0436); Redbox Entertainment, LLC (7085); Redbox Holdings, LLC (7338); Redbox Incentives LLC (1123); Redwood Intermediate, LLC (2733); Screen Media Films, LLC; Screen Media Ventures, LLC (2466); and TOFG LLC (0508).

[2]  While the Firm was only employed as Chapter 11 counsel to the SRC and the Debtors for the period of June 28, 204 through July 10, 2024, fees for services incurred in connection with the contested *Omnibus Objection to: (i) the Application of the Strategic Review Committee and the Debtors for Authorization to Employ and Retain Pachulski*

By this Final Application PSZJ seeks final compensation for the reasonable and necessary services rendered to the SRC and the Debtors in the amount of $840,907.00[3], reimbursement for actual and necessary expenses in the amount of $8,744.98 incurred and billed between June 28, 2024 and July 10, 2025, including time through November 12, 2024 related solely to PSZJ's contested retention (the "Final Fee Period"). In support of this Application, PSZJ respectfully represents as follows:

**Background**

1.      On June 28, 2024 and June 29, 2024 as applicable, (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code (the "Chapter 11 Cases").

2.      On July 4, 2024, the Court entered the Interim DIP Order [Docket No. 85]. Pursuant to paragraph 18 of the Interim DIP Order, on July 4, 2024, the SRC was "reinstated and [was] empowered to be the sole body entitled to manage all of the affairs and operations of the Debtors and their subsidiaries with all of the powers customarily given to a board of directors and with . . . all of those powers contemplated by the organizational documents executed in connection with the Forbearance Agreement . . ." The SRC retained PSZJ as counsel to the Debtors in the Chapter 11 Cases, effective as of the Petition Date.

---

*Stang Ziehl & Jones LLP as Chapter 11 Counsel*; and (ii) the *Application of the Chapter 7 Trustee for an Order Authorizing the Retention of Pachulski Stang Ziehl & Jones LLP as Special Litigation And Transactional Counsel* [Docket No. 283] (the "Omnibus Objection") filed by Chicken Soup for the Soul, LLC ("CSS"), a non-debtor indirect parent company and creditor of Chicken Soup for the Soul Entertainment, Inc. ("CSSE"), and William Rouhana, former CEO and director of CSSE, and CEO of CSS (collectively, the "Rouhana Objectors") are included through November 12, 2024, the date of entry of the Retention Order. .

[3]  This amount is net of a voluntary reduction of $497,176.50 in fees billed in connection with litigating the Omnibus Objection.

3.      On July 10, 2024 (the "Conversion Date"), after oral motion, the Court entered the *Order Converting Cases from Chapter 11 to Chapter 7 of the Bankruptcy Code and Granting Related Relief* [Docket No. 120].

4.      During the twelve days of the Chapter 11 Cases, PSZJ served as Chapter 11 counsel first to the SRC and then to the Debtors.

5.      On August 28, 2025, the Rouhana Objectors filed the Omnibus Objection.

6.      On November 12, 2025, PSZJ filed a *Stipulation Withdrawing Omnibus Objection [D.I. 283] to Retention Applications [D.I. 225 and 226] and Related Pleadings [D.I. 397, 399, 463 and 465] with Consent to Entry of Proposed Orders Authorizing Retention Applications Between George L. Miller and Chicken Soup for the Soul LLC and William Rouhana* [Docket No. 471].

7.      On November 12, 2024, the Court entered an order approving the retention of PSZJ as Chapter 11 counsel to the SRC and the Debtors [Docket No. 482] (the "Retention Order").

8.      Attorneys retained pursuant to sections 327 or 1103 of the Bankruptcy Code must comply with certain requirements of the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. §330 by Attorneys in Larger Chapter 11 Cases* (the "Revised UST Guidelines"). The Office of the United States Trustee has promulgated forms to aid in compliance with the Revised UST Guidelines. Charts and tables based on such forms are attached hereto as exhibits and filled out with data to the extent relevant to these cases:    **Exhibit A**, Customary and Comparable Compensation Disclosures with Fee Applications; **Exhibit B**, Summary of Timekeepers Included in this Fee Application, **Exhibit C**, Staffing Plan; **Exhibit D-1**, Summary of Compensation Requested by Project Category; **Exhibit D-2**, Summary of Expense Reimbursement Requested by Category; and **Exhibit E**, Summary Cover Sheet of Final Fee Application.

9.      The invoice for the period covering June 28, 2025 through July 12, 2025, including time through November 12, 2024 related solely to PSZJ's contested retention, is attached hereto as **Exhibit F**. This statement contains daily time logs describing the time spent by each attorney and paraprofessional during the Final Period. To the best of PSZJ's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order. PSZJ's time reports are initially handwritten or directly entered in the billing system, by the attorney or paralegal performing the described services. The time reports are organized on a daily basis. PSZJ is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZJ's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code. To the extent it is feasible, PSZJ professionals attempt to work during travel.

10.     A summary of the actual and necessary expenses incurred by PSZJ for the Fee Period is attached hereto as part of **Exhibit D-2**. PSZJ customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware. PSZJ's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZJ summarizes each client's photocopying charges on a daily basis.

11.     PSZJ charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZJ's calculation of the actual costs incurred by PSZJ for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation

to the amount charged by outside vendors who provide similar services. PSZJ does not charge the Debtor for the receipt of faxes in this case.

12.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZJ charges the standard usage rates these providers charge for computerized legal research. PSZJ bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZJ is passed on to the client.

13.     PSZJ believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZJ believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Summary of Services Rendered During the Final Period

14.     The names of the timekeepers of PSZJ who have rendered professional services in this case during the Final Period are set forth in the attached **Exhibit B**. PSZJ, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtor's case, and performed all necessary professional services which are described and narrated in detail below.

### Summary of Services by Project Rendered During the Final Period

15.     The services rendered by PSZJ during the Final Period can be grouped into the categories set forth below. PSZJ attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services

performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit D-1**.

A.   **Asset Analysis and Recovery**

16.   During the Fee Period, the Firm, among other things, reviewed and analyzed the Debtors' Redbox assets and valuation, and conferred with various counsel in connection therewith; and discussed other asset valuations with various constituents.

Fees:  $14,807.00      Hours:  7.80

B.   **Asset Disposition**

17.   During the Fee Period, the Firm, among other things, conferred with counsel and others regarding sale issues.

Fees:  $3,186.50      Hours: 1.90

C.   **Bankruptcy Litigation**

18.   During the Fee Period, the Firm, among other things: (i) prepared and served litigation hold letters on various parties; (ii) analyzed outbound litigation claims and conferred on strategy related thereto; (iii) analyzed, prepared and served letters, and conferred with opposing parties regarding turnover; (iv) prepared a turnover motion; (v) reviewed documents produced and/or turned over by various parties; and (vi) addressed issues regarding the conversion of the cases.

Fees:  $149,158.50      Hours: 101.30

D.   **Case Administration**

19.   During the Fee Period, the Firm, among other things: (i) conferred with counsel and the SRC regarding overall case status and strategy; (ii) participated in regular internal WIP calls;

(iii) addressed retention transition issues; (iv) maintained a memorandum of upcoming dates and deadlines; and (v) analyzed various Company documents.

Fees:  $129,454.00      Hours:  89.40

**E.      Claims Administration and Objections**

20.      During the Fee Period, the Firm, among other things, conferred with counsel regarding claims administration.

Fees:  $1,803.50      Hours:  1.30

**F.      Contract and Lease Matters**

21.      During the Fee Period, the Firm, among other things, performed a comprehensive review of the Debtors contracts, and addressed go-forward issues with contract counterparties.

Fees:  $7,035.00      Hours:  7.00

**G.      Corporate Governance**

22.      During the Fee Period, the Firm, among other things: (i) participated in regular Board calls; (ii) prepared SEC form K relating to the Chapter 11 filing and related governance; (iii) prepared board resolutions authorizing the filing of the Chapter 11; and (iv) conferred with the Board regarding strategic issues, including member resignation.

Fees:  $51,676.50      Hours:  32.80

**H.      Employee Benefits/Pensions and KEIP/KERP**

23.      During the Fee Period, the Firm, among other things: (i) performed research regarding the WARN Act; (ii) prepared an email communication to employees; (iii) addressed employee wage motion issues; (iv) conferred with counsel and the Company regarding employee benefit issues, including reinstatement of benefits; and (v) prepared a WARN notice.

Fees:  $53,363.00      Hours:  38.10

**I.**    **Financing/Cash Collateral/Cash Management**

24.    During the Fee Period, the Firm, among other things; (i) analyzed oppositions to the Debtor in Possession financing ("DIP") ; (ii) analyzed various DIP term sheets; (iii) addressed DIP issues with counsel for potential DIP lenders; (iv) prepared for and attended a hearing on the DIP; and (v) addressed DIP and budget issues with the SRC.

Fees: $83,581.50    Hours: 50.90

**J.**    **First/Second Day Matters**

25.    During the Fee Period, the Firm, among other things: (i) analyzed the Debtors' first day motions and prepared for the first day hearing; (ii) reviewed materials in connection with preparation of a critical vendor motion; (iii) prepared a tax motion; and (iv) addressed insurance issues regarding auto insurance and return of vehicles.

Fees: $47,835.50    Hours: 31.50

**K.**    **Hearings**

26.    During the Fee Period, the Firm, among other things, prepared for and attended the various hearing s held during the Application Period.

Fees: $48,085.00    Hours: 31.60

**L.**    **Insurance Issues**

27.    During the Fee Period, the Firm, among other things: (i) prepared an insurance motion; (ii) addressed insurance cancellation issues; (iii) addressed D&O insurance issues; (iv) and addressed auto insurance related issues.

Fees: $10,103.50    Hours: 8.20

**M.**     **Operations**

28.     During the Fee Period, the Firm, among other things, conferred with counsel and the SRC regarding CSS operational issues.

Fees:  $24,518.50     Hours:  15.40

**N.**     **Other Professional Retention**

29.     During the Fee Period, the Firm, among other things, analyzed FTI Consulting, Inc.'s engagement letter and conferred with counsel regarding Ogletree engagement.

Fees:  $961.50     Hours:  .50

**O.**     **PSZJ Compensation**

30.     During the Fee Period, the Firm prepared a motion to payment administrative expenses (Chapter 11 fees of PSZJ).

Fees:  $4,185.00     Hours:  3.00

**P.**     **PSZJ Retention**

31.     During the Fee Period, the Firm, among other things, (i) prepared, edited, and filed PSZJ's Retention Application; and (ii) attended to the Omnibus Objection, including research of issues related thereto, preparation of oppositions, and litigation of the Omnibus Objection.

Fees:  $200,000.00[4]   Hours: 495.05

**Q.**     **Stay Litigation**

32.     During the Fee Period, the Firm, among other things, prepared various insurance related stay letters, including for D&O insurance; and responded to numerous emails regarding automatic stay violations.

Fees:  $11,152.50     Hours:  10.70

---

[4] This amount is net of a voluntary write-off of $497,176.50 in connection with PSZJ's contested retention.

## **Requested Relief**

33.     By this Application, PSZJ requests that the Court approve payment of one-hundred percent (100%) of the fees and expenses incurred by PSZJ during the Final Fee Period covering January 16, 2025 through April 10, 2025, including time through November 12, 2024 related solely to PSZJ's contested retention.

34.     At all relevant times, PSZJ has not represented any party having an interest adverse to these cases.

35.     All services for which PSZJ requests compensation were performed for or on behalf of the SRC and the Debtor, and not any other committee, creditor or other person.

36.     PSZJ, and any partner, of counsel, or associate thereof, have received no payment and no promises for payment from any source other than from the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZJ and any other person other than among the partners, of counsel, or associates of PSZJ for the sharing of compensation to be received for services rendered in these cases.

37.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZJ is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZJ has reviewed the requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Final Application complies with such Rule and Order.

### Statement from PSZJ

38.     Pursuant to the *Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under the United States Code by Attorneys in Larger Chapter 11 Cases*, PSZJ responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Final Application period?  If so, please explain. | | No | |
| If the fees sought in this fee Final Application as compared to the fees budgeted for the time period covered by this Final Application higher by 10% or more, did you discuss the reasons for the variation with the client? | | N/A | |
| Have any of the professionals included in this Final Application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the Final Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | No | | |
| Does this Final Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees. | | No | |

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| If the Final Application includes any rate increases since retention in these Cases:<br>  i.  Did your client review and approve those rate increases in advance?<br>  ii.  Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | | N/A | |

WHEREFORE, PSZJ respectfully requests that, for the period June 28, 2024 through July 10, 2024, including time through November 12, 2024 related solely to PSZJ's contested retention, a final allowance be made to PSZJ for compensation in the amount of $840,907.00 (net of write-offs), actual and necessary expenses in the amount of $8,744.98, for a total allowance of $849,651.98 and that the Debtors be authorized and directed to pay to PSZJ the outstanding amount of such sums; and for such other and further relief as may be just and proper.

Dated: November 6, 2025

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James E. O'Neill*

Richard M. Pachulski (*admitted pro hac*)
Alan J. Kornfeld (*admitted pro hac*)
James E. O'Neill (DE Bar No. 4042)
Steven W. Golden (DE Bar No. 6807)
919 N. Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile:  (302) 652-4400
Email:     rpachulski@pszjlaw.com
           akornfeld@pszjlaw.com
           joneill@pszjlaw.com
           sgolden@pszjlaw.com

*Chapter 11 Counsel to the Strategic Review
Committee and the Debtors*

**DECLARATION**

STATE OF DELAWARE    :
                         :
COUNTY OF NEW CASTLE  :

Richard M. Pachulski, after being duly sworn according to law, deposes and says:

a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and am admitted to appear before this Court.

b)      I am familiar with the legal services rendered by PSZJ as counsel to the SRC and the Debtors.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed Del. Bankr. LR 2016-2 and submit that the Application substantially complies with such rule and orders.

*/s/ Richard M. Pachulski*
Richard M. Pachulski

**EXHIBIT A**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

(*See* Guidelines C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER<br><br>(using categories already maintained by the firm) | BLENDED HOURLY RATE* | |
|---|---|---|
| | **BILLED OR COLLECTED**<br><br>**Firm or offices for preceding year, excluding bankruptcy*** | **BILLED**<br><br>**In this fee application[12]** |
| Sr./Equity Partner/Shareholder | $1,700.00 | $16,04.22 |
| Of Counsel | $1,400.00 | $1,201.44 |
| Paralegal | $625.00 | $598.61 |
| Case Management Assistants | $495.00 | $475.00 |
| All timekeepers aggregated** | $1,050.00** | $1,444.31 |

\* Represents approximate blended hourly rate. Non-estate work for PSZ&J represents a de minimis amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies. For fiscal year ending 2024, non-estate work represented approximately 8-10% of the Firm's revenues. It is expected that non-estate work in 2025 will represent approximately 8-10% of the Firms' revenues.

\*\*Represents an estimate for the aggregate blended hourly rate for all timekeepers on non-estate work

| | |
|---|---|
| Case Name: | CSS Entertainment f/k/a Chicken Soup for the Soul Entertainment, Inc. |
| Case Number: | 24-11442 (MFW) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | November 6, 2025 |
| Interim or Final: | Final |

---

[12] These amounts are <u>not</u> inclusive of the voluntary write-off $497,176.50 in fees.

4902-2061-9375.1 57100.00001

**EXHIBIT B**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS APPLICATION**

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF ADMISSION (if applicable) | HOURS BILLED IN THIS APPLICATION | FEES BILLED IN THIS APPLICATION | HOURLY RATE BILLED | | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| | | | | | | IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | |
| Kornfeld, Alan J. | 1987 | 1987 | 1987 | 233.00 | $425,225.00 | $1,825.00 | N/A | 0 |
| Mackle, Cia H. | 2006 | 2006 | 2006 | 67.65 | $71,032.50 | $1,050.00 | N/A | 0 |
| Grassgreen, Debra I. | 1992 | 1992 | 1992 | 49.00 | $83,055.00 | $1,695.00 | N/A | 0 |
| Nasatir, Iain A.W. | 1983 | 1983 | 1983 | 0.80 | $1,320.00 | $1,650.00 | N/A | 0 |
| O'Neill, James E. | 1985 | 1985 | 1985 | 40.90 | $57,055.50 | $1,395.00 | N/A | 0 |
| Davidson, Jeffrey H. | 1977 | 1977 | 1977 | 1.20 | $2,490.00 | $2,075.00 | N/A | 0 |
| Fried, Joshua M. | 1995 | 1995 | 1995 | 0.80 | $1,116.00 | $1,395.00 | N/A | 0 |
| Litvak, Maxim B. | 1997 | 1997 | 1997 | 18.70 | $28,517.50 | $1,525.00 | N/A | 0 |
| Pagay, Malhar S. | 1997 | 1997 | 1997 | 48.70 | $70,615.00 | $1,450.00 | N/A | 0 |
| Pachulski, Richard M. | 1979 | 1979 | 1979 | 86.00 | $178,450.00 | $2,075.00 | N/A | 0 |
| Golden, Steven W. | 2015 | 2015 | 2015 | 1.50 | $1,725.00 | $1,150.00 | N/A | 1 |
| Golden, Steven W. | 2015 | 2015 | 2015 | 66.20 | $65,869.00 | $995.00 | N/A | 0 |
| Bomrind, Zev M. | 1997 | 1997 | 1997 | 9.60 | $14,640.00 | $1,525.00 | N/A | 0 |
| Brandt, Gina F. | 1976 | 1976 | 1976 | 0.80 | $956.00 | $1,195.00 | N/A | 0 |
| Flanagan, Tavi C. | 1993 | 1993 | 1993 | 241.90 | $289,070.50 | $1,195.00 | N/A | 0 |
| Newmark, Victoria A. | 1996 | 1996 | 1996 | 16.70 | $21,626.50 | $1,295.00 | N/A | 0 |
| Cuniff, Patricia E. | Paralegal | Bankruptcy | N/A | 0.60 | $357.00 | $595.00 | N/A | 0 |
| Jeffries, Patricia J. | Paralegal | Bankruptcy | N/A | 2.60 | $1,690.00 | $650.00 | N/A | 1 |
| Jeffries, Patricia J. | Paralegal | Bankruptcy | N/A | 36.40 | $21,658.00 | $595.00 | N/A | 0 |
| Paul, Andrea R. | Case Mgmt. Assist. | Bankruptcy | N/A | 1.70 | $807.50 | $475.00 | N/A | 0 |
| Bouzoukis, Charles J. | Case Mgmt. Assist. | Bankruptcy | N/A | 1.70 | $807.50 | $475.00 | N/A | 0 |
| **TOTAL** | | | | **926.45** | **$1,338,083.50[1]** | | | |

| | |
|---|---|
| Case Name: | CSS Entertainment f/k/a Chicken Soup for the Soul Entertainment, Inc. |
| Case Number: | 24-11442 (MFW) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | November 6, 2025 |
| Interim or Final: | Final |

---

[1] These amounts are <u>not</u> inclusive of the voluntary write-off $497,176.50 in fees.

4902-2061-9375.1 57100.00001

## EXHIBIT C

### STAFFING PLAN

| CATEGORY OF TIMEKEEPER [1] (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Sr./Equity Partner/Shareholder | 12 | $16,04.22 |
| Of Counsel | 3 | $1,201.44 |
| Paralegal | 2 | $598.61 |
| Case Management Assistants | 2 | $475.00 |
| [1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category. | | |

| | |
|---|---|
| Case Name: | CSS Entertainment f/k/a Chicken Soup for the Soul Entertainment, Inc. |
| Case Number: | 24-11442 (MFW) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | November 6, 2025 |
| Interim or Final: | Final |

**EXHIBIT D-1**

**SUMMARY OF COMPENSATION REQUESTED BY CATEGORY**

(*SEE* GUIDELINES ¶ C.8 FOR PROJECT CATEGORY INFORMATION)

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis and Recovery | 7.80 | $14,807.00 |
| Asset Disposition | 1.90 | $3,186.50 |
| Bankruptcy Litigation | 101.30 | $149,158.50 |
| Case Administration | 89.40 | $129,454.00 |
| Claims Administration and Objections | 1.30 | $1,803.50 |
| Contract and Lease Matters | 7.00 | $7,035.00 |
| Corporate Governance | 32.80 | $51,676.50 |
| Employee Benefits/Pensions and KEIP/KERP | 38.10 | $53,363.00 |
| Financing/Cash Collateral/Cash Management | 50.90 | $83,581.50 |
| First/Second Day Matters | 31.50 | $47,835.50 |
| Hearings | 31.60 | $48,085.00 |
| Insurance Issues | 8.20 | $10,103.50 |
| Operations | 15.40 | $24,518.50 |
| Other Professional Retention | 0.50 | $961.50 |
| PSZJ Compensation | 3.00 | $4,185.00 |
| PSZJ Retention | 495.05 | 697,176.50 |
| Stay Litigation | 10.70 | $11,152.50 |
| **Sub-Total** | **926.45** | **$1,338,083.50** |
| **Less Fee Reduction** | | **($497,176.50)** |
| **Grand Total** | | **$840,907.00** |

| | |
|---|---|
| Case Name: | CSS Entertainment f/k/a Chicken Soup for the Soul Entertainment, Inc. |
| Case Number: | 24-11442 (MFW) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | November 6, 2025 |
| Interim or Final: | Final |

4902-2061-9375.1 57100.00001

## <u>EXHIBIT D-2</u>

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY**

(*SEE* GUIDELINES ¶ C.8 FOR PROJECT CATEGORY INFORMATION)

| Expense Category | Service Provider[1] (if applicable) | Total Expenses |
|---|---|---|
| Court Fees | USDC DE | $150.00 |
| Litigation Support Vendors | Everlaw | $3,762.00 |
| Pacer - Court Research | | $0.20 |
| Transcript | Reliable Services | $4,832.78 |
| **Total** | | **$8,744.98** |

| | |
|---|---|
| Case Name: | CSS Entertainment f/k/a Chicken Soup for the Soul Entertainment, Inc. |
| Case Number: | 24-11442 (MFW) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | November 6, 2025 |
| Interim or Final: | Final |

---

[1]  PSZJ may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

## EXHIBIT E

**SUMMARY COVER SHEET OF FEE APPLICATION**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Name of client: | Strategic Review Committee and the Debtors |
| Time period covered by this application: | June 28, 2024 – July 10, 2025, including time thru November 12, 2024 solely related to PSZJ's contested retention |
| Total compensation sought this period: | $840,907.00[1] |
| Total expenses sought this period: | $8,744.98 |
| Petition date: | June 28, 2024 and June 29, 2024 |
| Retention date: | Effective as of June 28, 2024, by Order entered on November 12, 2024 [Docket No. 482] |
| Date of order approving employment: | November 12, 2024 [Docket No. 482] |
| Total fees approved by interim order to date: | $0.00 |
| Total expenses approved by interim order to date: | $0.00 |
| Total allowed fees paid to date: | $0.00 |
| Total allowed expenses paid to date: | $0.00 |
| Blended rate in this application for all attorneys: | $1,485.95 (not inclusive of the voluntary reduction of fees) |
| Blended rate in this application for all timekeepers: | $1,444.31 (not inclusive of the voluntary reduction of fees) |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $0.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $0.00 |
| Number of professionals included in this application: | 15 |

---

[1] This amount is net of a voluntary reduction of $497,176.50 in fees billed in connection with litigating the Omnibus Objection.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period | 5 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | No |

| | |
|---|---|
| Case Name: | CSS Entertainment f/k/a Chicken Soup for the Soul Entertainment, Inc. |
| Case Number: | 24-11442 (MFW) |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | November 6, 2025 |
| Interim or Final: | Final |

# EXHIBIT F

,"



919 North Market Street
17th Floor
Wilmington, DE  19801

Chicken Soup for the Soul Entertainment Inc.
attn: Robert Warshauer

August 31, 2025
Invoice    149288
Client      13888.00003

RE:   Post Petition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2025

| | |
|---|---:|
| FEES | $1,338,083.50 |
| EXPENSES | $8,744.98 |
| **TOTAL CURRENT CHARGES** | **$1,346,828.48** |
| **TOTAL BALANCE DUE** | **$1,346,828.48** |

Pachulski Stang Ziehl & Jones LLP
Chicken Soup for the Soul Entertainment Inc.
Client 13888.00003

Page:    2
Invoice 149288
August 31, 2025

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1,825.00 | 233.00 | $425,225.00 |
| CHM | Mackle, Cia H. | Partner | 1,050.00 | 67.65 | $71,032.50 |
| DG | Grassgreen, Debra I. | Partner | 1,695.00 | 49.00 | $83,055.00 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,650.00 | 0.80 | $1,320.00 |
| JEO | O'Neill, James E. | Partner | 1,395.00 | 40.90 | $57,055.50 |
| JHD | Davidson, Jeffrey H. | Partner | 2,075.00 | 1.20 | $2,490.00 |
| JMF | Fried, Joshua M. | Partner | 1,395.00 | 0.80 | $1,116.00 |
| MBL | Litvak, Maxim B. | Partner | 1,525.00 | 18.70 | $28,517.50 |
| MSP | Pagay, Malhar S. | Partner | 1,450.00 | 48.70 | $70,615.00 |
| RMP | Pachulski, Richard M. | Partner | 2,075.00 | 86.00 | $178,450.00 |
| SWG | Golden, Steven W. | Partner | 1,150.00 | 1.50 | $1,725.00 |
| SWG | Golden, Steven W. | Partner | 995.00 | 66.20 | $65,869.00 |
| ZMB | Bomrind, Zev M. | Partner | 1,525.00 | 9.60 | $14,640.00 |
| GFB | Brandt, Gina F. | Counsel | 1,195.00 | 0.80 | $956.00 |
| TCF | Flanagan, Tavi C. | Counsel | 1,195.00 | 241.90 | $289,070.50 |
| TCF | Flanagan, Tavi C. | Counsel | 0.00 | 0.00 | $0.00 |
| VAN | Newmark, Victoria A. | Counsel | 1,295.00 | 16.70 | $21,626.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 595.00 | 0.60 | $357.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 650.00 | 2.60 | $1,690.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 595.00 | 36.40 | $21,658.00 |
| ARP | Paul, Andrea R. | Case Management Assistant | 475.00 | 1.70 | $807.50 |
| CJB | Bouzoukis, Charles J. | Case Management Assistant | 475.00 | 1.70 | $807.50 |
| | | | | 926.45 | $1,338,083.50 |

Pachulski Stang Ziehl & Jones LLP
Chicken Soup for the Soul Entertainment Inc.
Client 13888.00003

Page:    3
Invoice 149288
August 31, 2025

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis and Recovery | 7.80 | $14,807.00 |
| AD | Asset Disposition | 1.90 | $3,186.50 |
| BL | Bankruptcy Litigation | 101.30 | $149,158.50 |
| CA | Case Administration | 89.40 | $129,454.00 |
| CG | Corporate Governance | 32.80 | $51,676.50 |
| CO | Claims Administration and Objections | 1.30 | $1,803.50 |
| CP | PSZJ Compensation | 3.00 | $4,185.00 |
| EB | Employee Benefits/Pensions and KEIP/KERP | 38.10 | $53,363.00 |
| EC | Contract and Lease Matters | 7.00 | $7,035.00 |
| FD | First/Second Day Matters | 31.50 | $47,835.50 |
| FN | Financing/Cash Collateral/Cash Management | 50.90 | $83,581.50 |
| HE | Hearings | 31.60 | $48,085.00 |
| II | Insurance Issues | 8.20 | $10,103.50 |
| OP | Operations | 15.40 | $24,518.50 |
| RP | PSZJ Retention | 495.05 | $697,176.50 |
| RPO | Other Professional Retention | 0.50 | $961.50 |
| SL | Stay Litigation | 10.70 | $11,152.50 |
| | | 926.45 | $1,338,083.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    4
Chicken Soup for the Soul Entertainment Inc.                         Invoice 149288
Client 13888.00003                                                  August 31, 2025

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Court Fees | $150.00 |
| Litigation Support Vendors | $3,762.00 |
| Pacer - Court Research | $0.20 |
| Transcript | $4,832.78 |
| | $8,744.98 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    5

Invoice 149288

August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 07/02/2024 | RMP | AA | Telephone conference with M. Tuchin re Lionsgate. | 0.30 | 2,075.00 | $622.50 |
| 07/05/2024 | RMP | AA | Review Sonar Library analysis. | 0.60 | 2,075.00 | $1,245.00 |
| 07/07/2024 | DG | AA | Review offering memorandum. | 0.80 | 1,695.00 | $1,356.00 |
| 07/07/2024 | RMP | AA | Begin review and analysis of February 2024 presentation. | 1.20 | 2,075.00 | $2,490.00 |
| 07/08/2024 | DG | AA | Call with Elana Sofko re: asset analysis. | 0.50 | 1,695.00 | $847.50 |
| 07/08/2024 | DG | AA | Review docs from Joba (.2) re: Redbox; call with J. Joba (.3); correspond with Joba re: same (.1). | 0.60 | 1,695.00 | $1,017.00 |
| 07/08/2024 | DG | AA | Call with counsel for HPS re: Redbox asset analysis (.5); email to team re: same (.1); call with R. Pachulski (.4) and followup email to team re: same (.1); correspond with J. Miller re: Redbox opportunities (.1). | 1.20 | 1,695.00 | $2,034.00 |
| 07/08/2024 | RMP | AA | Review Redbox issues and telephone conference with D. Grassgreen re same. | 0.60 | 2,075.00 | $1,245.00 |
| 07/09/2024 | RMP | AA | Prepare for and attend conference call with LO, SG and JM re license and receivable issues. | 0.60 | 2,075.00 | $1,245.00 |
| 07/09/2024 | RMP | AA | Telephone conference with Warshauer re Redbox issues. | 0.30 | 2,075.00 | $622.50 |
| 07/09/2024 | RMP | AA | Telephone conference with JY re Redbox issues. | 0.30 | 2,075.00 | $622.50 |
| 07/10/2024 | AJK | AA | Review revised valuation. | 0.80 | 1,825.00 | $1,460.00 |
| | | | | **7.80** | | **$14,807.00** |
| **Asset Disposition** | | | | | | |
| 07/07/2024 | RMP | AD | Telephone conference with Matt F. and e-mails with Emmer re Sound Factory interest in assets. | 0.40 | 2,075.00 | $830.00 |
| 07/08/2024 | RMP | AD | Telephone conferences with D. Grassgreen, MB and RW re sale issues and follow-up with Laurin re same. | 0.80 | 2,075.00 | $1,660.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

Chicken Soup for the Soul Entertainment Inc.

Invoice 149288

Client 13888.00003

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2024 | SWG | AD | Participate on call with FTI team and former employee re: sale process | 0.70 | 995.00 | $696.50 |
| | | | | 1.90 | | $3,186.50 |

**Bankruptcy Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2024 | AJK | BL | Analysis of strategic issues. | 1.20 | 1,825.00 | $2,190.00 |
| 07/01/2024 | AJK | BL | Review final motion to reconstitute. | 1.30 | 1,825.00 | $2,372.50 |
| 07/02/2024 | AJK | BL | Review reconstitution motion and responsive pleadings. | 0.20 | 1,825.00 | $365.00 |
| 07/02/2024 | AJK | BL | Begin analysis of potential litigation issues. | 2.30 | 1,825.00 | $4,197.50 |
| 07/03/2024 | AJK | BL | Research re potential COAs. | 4.50 | 1,825.00 | $8,212.50 |
| 07/04/2024 | AJK | BL | Review securities filings (K's and Q's). | 5.50 | 1,825.00 | $10,037.50 |
| 07/05/2024 | AJK | BL | Analysis of securities issues. | 0.80 | 1,825.00 | $1,460.00 |
| 07/05/2024 | AJK | BL | Call re securities issues with Z. Bomrind and S. Golden. | 0.30 | 1,825.00 | $547.50 |
| 07/05/2024 | AJK | BL | Analysis of litigation RFP issues. | 1.40 | 1,825.00 | $2,555.00 |
| 07/05/2024 | AJK | BL | Work on litigation hold letter. | 1.30 | 1,825.00 | $2,372.50 |
| 07/05/2024 | AJK | BL | Research re potential litigation claims. | 2.50 | 1,825.00 | $4,562.50 |
| 07/05/2024 | CHM | BL | Coordinate new case database with Everlaw. | 0.50 | 1,050.00 | $525.00 |
| 07/05/2024 | CHM | BL | Confer with T. Flanagan re litigation hold letter. | 0.10 | 1,050.00 | $105.00 |
| 07/05/2024 | CHM | BL | Review of draft diligence requests and additional materials in preparation for drafting formal discovery. | 1.40 | 1,050.00 | $1,470.00 |
| 07/05/2024 | RMP | BL | Review Womble litigation hold letter and telephone conference with A. Kornfeld re same. | 0.30 | 2,075.00 | $622.50 |
| 07/05/2024 | SWG | BL | Draft turnover letter to counsel to CSS. | 0.40 | 995.00 | $398.00 |
| 07/05/2024 | TCF | BL | PSZJ WIP call re litigation matters. | 0.00 | 1,195.00 | N/C |
| 07/05/2024 | TCF | BL | Telephone call with A. Kornfeld (.10) and adding P. Jefferies (.30) re litigation matters. | 0.40 | 1,195.00 | $478.00 |
| 07/05/2024 | TCF | BL | Draft litigation hold letter. | 2.00 | 1,195.00 | $2,390.00 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    7

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2024 | TCF | BL | Telephone call with A. Kornfeld regarding litigation hold letter. | 0.20 | 1,195.00 | $239.00 |
| 07/05/2024 | TCF | BL | Review and revise litigation hold letter. | 0.50 | 1,195.00 | $597.50 |
| 07/06/2024 | AJK | BL | Analysis re litigation strategy. | 3.20 | 1,825.00 | $5,840.00 |
| 07/06/2024 | AJK | BL | Analysis of potential turnover litigation. | 1.10 | 1,825.00 | $2,007.50 |
| 07/06/2024 | AJK | BL | Call with R. Pachulski re litigation strategy. | 0.40 | 1,825.00 | $730.00 |
| 07/06/2024 | AJK | BL | Call with T. Flanagan re ex parte application re documents. | 0.40 | 1,825.00 | $730.00 |
| 07/06/2024 | TCF | BL | Review and analysis of turnover books and records issues and research re same. | 3.80 | 1,195.00 | $4,541.00 |
| 07/07/2024 | AJK | BL | Research re turnover issues. | 2.40 | 1,825.00 | $4,380.00 |
| 07/07/2024 | DG | BL | Review and comment on litigation hold letters. | 0.30 | 1,695.00 | $508.50 |
| 07/07/2024 | RMP | BL | Review litigation hold letter and telephone conference with A. Kornfeld  re same (CSS). | 0.20 | 2,075.00 | $415.00 |
| 07/07/2024 | SWG | BL | Continue comprehensive review of provided documents. | 4.00 | 995.00 | $3,980.00 |
| 07/07/2024 | TCF | BL | Drafting of turnover motion. | 3.80 | 1,195.00 | $4,541.00 |
| 07/07/2024 | TCF | BL | Research regarding turnover of books and records. | 2.40 | 1,195.00 | $2,868.00 |
| 07/07/2024 | TCF | BL | Research regarding turnover issues. | 2.00 | 1,195.00 | $2,390.00 |
| 07/07/2024 | TCF | BL | Drafting of letter to Reed Smith regarding turnover of documents. | 2.50 | 1,195.00 | $2,987.50 |
| 07/07/2024 | TCF | BL | Revise letter to Reed Smith regarding turnover of documents. | 0.80 | 1,195.00 | $956.00 |
| 07/08/2024 | AJK | BL | Work on letter to Reed Smith re turnover. | 1.20 | 1,825.00 | $2,190.00 |
| 07/08/2024 | AJK | BL | Preliminary review of CSJ production. | 1.80 | 1,825.00 | $3,285.00 |
| 07/08/2024 | AJK | BL | Research re DE law litigation issues. | 5.70 | 1,825.00 | $10,402.50 |
| 07/08/2024 | AJK | BL | Analysis of delegation issues. | 0.30 | 1,825.00 | $547.50 |
| 07/08/2024 | RMP | BL | Review turnover letter to RS and telephone conference with A. Kornfeld  re same. | 0.30 | 2,075.00 | $622.50 |
| 07/08/2024 | TCF | BL | Telephone call with A. Kornfeld regarding litigation and discovery issues. | 0.50 | 1,195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
Chicken Soup for the Soul Entertainment Inc.
Client 13888.00003

Page:    8
Invoice 149288
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2024 | TCF | BL | Telephone call with A. Kornfeld regarding litigation and discovery issues. | 0.20 | 1,195.00 | $239.00 |
| 07/08/2024 | TCF | BL | Research and drafting of motion for turnover. | 2.20 | 1,195.00 | $2,629.00 |
| 07/08/2024 | TCF | BL | Research and review of documents regarding turnover issues. | 4.80 | 1,195.00 | $5,736.00 |
| 07/08/2024 | TCF | BL | Drafting of letter to Reed Smith regarding turnover of files. | 1.20 | 1,195.00 | $1,434.00 |
| 07/09/2024 | AJK | BL | Work on R. Pachulski letter to Reed Smith. | 0.60 | 1,825.00 | $1,095.00 |
| 07/09/2024 | AJK | BL | Research/analysis re potential claims. | 4.50 | 1,825.00 | $8,212.50 |
| 07/09/2024 | AJK | BL | Work on litigation hold letter to Reed Smith. | 0.90 | 1,825.00 | $1,642.50 |
| 07/09/2024 | DG | BL | Review correspondence and response from Reed Smith re: information demands; confer with R. Pachulski re: same. | 0.20 | 1,695.00 | $339.00 |
| 07/09/2024 | PJJ | BL | Prepare litigation hold letter for circulation (Graubard). | 0.20 | 595.00 | $119.00 |
| 07/09/2024 | PJJ | BL | Email Reed Smith .re ltigation hold letter. | 0.20 | 595.00 | $119.00 |
| 07/09/2024 | PJJ | BL | Upload document requests to Everlaw. | 0.80 | 595.00 | $476.00 |
| 07/09/2024 | TCF | BL | Drafting of letter to Reed Smith regarding turnover issues. | 1.00 | 1,195.00 | $1,195.00 |
| 07/09/2024 | TCF | BL | Review and analysis of document production matters. | 1.60 | 1,195.00 | $1,912.00 |
| 07/09/2024 | TCF | BL | Review and analysis of documents and materials regarding potential litigation matters and investigation. | 3.20 | 1,195.00 | $3,824.00 |
| 07/10/2024 | AJK | BL | Review turnover letters to Graubard. | 0.30 | 1,825.00 | $547.50 |
| 07/10/2024 | AJK | BL | Review e-mail from Reed Smith. | 0.10 | 1,825.00 | $182.50 |
| 07/10/2024 | AJK | BL | Review minutes produced. | 1.40 | 1,825.00 | $2,555.00 |
| 07/10/2024 | DG | BL | Address conversion issues including call with team re: conversion logistics (.4); correspondence with M. Pagay, J. Oneil and others re: same (.2). | 0.60 | 1,695.00 | $1,017.00 |
| 07/10/2024 | DG | BL | Review and revise conversion order (.5); correspond with J. O'Neill re: same (.1); review and respond to correspondence from lender counsel and UST re: same (.1). | 0.70 | 1,695.00 | $1,186.50 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    9

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2024 | JEO | BL | Calls and emails with PSZJ team regarding possible conversion of case to chapter 7 | 1.00 | 1,395.00 | $1,395.00 |
| 07/10/2024 | JEO | BL | Calls and emails with UST regarding conversion of case to chapter 7 | 0.80 | 1,395.00 | $1,116.00 |
| 07/10/2024 | JEO | BL | Draft conversion order and review an edit certification of counsel re conversion order | 2.00 | 1,395.00 | $2,790.00 |
| 07/10/2024 | JEO | BL | Emails with UST and Milbank regarding form of conversion order | 0.60 | 1,395.00 | $837.00 |
| 07/10/2024 | JEO | BL | Coordinate filing of conversion order and follow up with court re same and circulate entered order | 1.20 | 1,395.00 | $1,674.00 |
| 07/10/2024 | MSP | BL | Email exchange with S. Golden, J. O'Neill, D. Grassgreen, A. Kornfeld, J. Cudia, et al. regarding conversion order. | 0.40 | 1,450.00 | $580.00 |
| 07/10/2024 | PJJ | BL | Download documents from Reed Smith. | 0.30 | 595.00 | $178.50 |
| 07/10/2024 | PJJ | BL | Prepare COC regarding oral motion to convert cases. | 0.30 | 595.00 | $178.50 |
| 07/10/2024 | TCF | BL | Review and analysis of documents and materials regarding potential litigation matters and investigation. | 3.60 | 1,195.00 | $4,302.00 |
| 07/21/2025 | PJJ | BL | Review motions to dismiss and exhibits. | 1.50 | 650.00 | $975.00 |
| 07/22/2025 | PJJ | BL | Coordinate binders of motion to dismiss documents/exhibits. | 0.30 | 650.00 | $195.00 |
| 07/29/2025 | PJJ | BL | Research and download class action adversary and circulate. | 0.20 | 650.00 | $130.00 |
| 07/30/2025 | PJJ | BL | Pull motions to dismiss, briefs, oppositions and replies to FLSA action and circulate. | 0.20 | 650.00 | $130.00 |
| | | | | **101.30** | | **$149,158.50** |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2024 | DG | CA | Correspond to and from J. Kohanski re: case issues and background (.2); correspond with R. Pachulski re: same (.1). | 0.30 | 1,695.00 | $508.50 |
| 07/01/2024 | MBL | CA | Review BK case updates and filings; emails with team re same. | 0.30 | 1,525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    10

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2024 | RMP | CA | Separate telephone conferences with each of Pisa, Warshauer, Cohen, and Young re: status | 1.70 | 2,075.00 | $3,527.50 |
| 07/02/2024 | MBL | CA | Review further BK case updates and filings; emails with team re same. | 0.20 | 1,525.00 | $305.00 |
| 07/02/2024 | RMP | CA | Various telephone conferences with Pisa, Cohen, Warshauer and Young and review and respond to e-mails with Dunne and telephone conference with A. Kornfeld re settlement issues. | 1.60 | 2,075.00 | $3,320.00 |
| 07/04/2024 | AJK | CA | Zoom with D. Grassgreen, S. Golden and R. Pachulski re strategy. | 0.80 | 1,825.00 | $1,460.00 |
| 07/04/2024 | CHM | CA | Review email from S. Golden re casework and reply. | 0.10 | 1,050.00 | $105.00 |
| 07/04/2024 | DG | CA | Call with R. Pachulski, A. Kornfeld and S. Golden re: case status generally and next steps; (.8); review and respond to list of key tasks (.2). | 1.00 | 1,695.00 | $1,695.00 |
| 07/04/2024 | MSP | CA | Email exchange with S. Golden, C. Mackle, et al. regarding discussion regarding commencement of gathering information regarding debtor. | 0.10 | 1,450.00 | $145.00 |
| 07/04/2024 | RMP | CA | Prepare for and participate on WIP conference call. | 0.80 | 2,075.00 | $1,660.00 |
| 07/04/2024 | RMP | CA | Review proposed tasks and telephone conference with SG re same. | 0.30 | 2,075.00 | $622.50 |
| 07/04/2024 | SWG | CA | Evaluate pending motions and WIP and summarize same for client. | 2.20 | 995.00 | $2,189.00 |
| 07/04/2024 | SWG | CA | Participate in internal call re: WIP | 1.10 | 995.00 | $1,094.50 |
| 07/05/2024 | AJK | CA | WIP call. | 1.10 | 1,825.00 | $2,007.50 |
| 07/05/2024 | AJK | CA | Call with FTI and PSZJ teams re strategy. | 0.90 | 1,825.00 | $1,642.50 |
| 07/05/2024 | CHM | CA | Review of background pleadings (1.4) and telephone call with PSZJ team (1.1) | 2.50 | 1,050.00 | $2,625.00 |
| 07/05/2024 | DG | CA | Review and respond to multiple emails and related correspondence from R. Pachulski, A. Kornfeld and S. Golden to and from counsel to CSS re: document turnover/transition. | 0.30 | 1,695.00 | $508.50 |
| 07/05/2024 | DG | CA | PSZJ/FTI strategy and administration call. | 0.90 | 1,695.00 | $1,525.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Chicken Soup for the Soul Entertainment Inc.                         Invoice 149288
Client 13888.00003                                                  August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2024 | DG | CA | Internal WIP Call. | 1.10 | 1,695.00 | $1,864.50 |
| 07/05/2024 | MSP | CA | Prepare for initial internal meeting regarding case strategy and first day motions. | 1.00 | 1,450.00 | $1,450.00 |
| 07/05/2024 | MSP | CA | Internal meeting regarding immediate case tasks and work-in-process. | 1.10 | 1,450.00 | $1,595.00 |
| 07/05/2024 | MSP | CA | Attention to case documents and review background, contact from creditors, etc. (3.3); email exchange with S. Golden, J. O'Neill, M. Healy, D. Fannon, et al. regarding same (.2). | 3.50 | 1,450.00 | $5,075.00 |
| 07/05/2024 | MSP | CA | Telephone call with S. Golden regarding initial case tasks. | 0.20 | 1,450.00 | $290.00 |
| 07/05/2024 | RMP | CA | Conference call with PSZJ and FTI teams re case issues. | 0.90 | 2,075.00 | $1,867.50 |
| 07/05/2024 | RMP | CA | Participate on PSZJ WIP conference call. | 1.10 | 2,075.00 | $2,282.50 |
| 07/05/2024 | SWG | CA | Attention to diligence and WIP lists. | 1.30 | 995.00 | $1,293.50 |
| 07/05/2024 | SWG | CA | Participate in PSZJ WIP call. | 1.10 | 995.00 | $1,094.50 |
| 07/05/2024 | SWG | CA | Call with PSZJ and FTI teams re: case status and next steps. | 0.90 | 995.00 | $895.50 |
| 07/05/2024 | SWG | CA | Call with M. Pagay re: case administration | 0.20 | 995.00 | $199.00 |
| 07/05/2024 | VAN | CA | Phone conference with PSZJ team regarding work in process. | 1.10 | 1,295.00 | $1,424.50 |
| 07/06/2024 | CHM | CA | Attend diligence call with PSZJ team and company representatives. | 0.90 | 1,050.00 | $945.00 |
| 07/06/2024 | DG | CA | Correspond with Reed Smith team re: transition. | 0.10 | 1,695.00 | $169.50 |
| 07/06/2024 | MSP | CA | Attention to transition issues with former debtor's counsel (7.30); email S. Golden, M. Healy, J. O'Neill, R. Pachulski, J. Meier, et al. regarding same (.50). | 7.80 | 1,450.00 | $11,310.00 |
| 07/06/2024 | SWG | CA | Call with Kroll team. | 0.50 | 995.00 | $497.50 |
| 07/07/2024 | AJK | CA | Call with PSZJ and FTI teams re strategy and coordination. | 1.00 | 1,825.00 | $1,825.00 |
| 07/07/2024 | AJK | CA | Call with M. Cooley re administrative issues. | 1.30 | 1,825.00 | $2,372.50 |
| 07/07/2024 | CHM | CA | Attend PSZJ/FTI coordination call. | 1.00 | 1,050.00 | $1,050.00 |
| 07/07/2024 | DG | CA | Call with PSZJ and FTI re status. | 1.00 | 1,695.00 | $1,695.00 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    12

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2024 | DG | CA | Transition call with Reed Smith. | 1.00 | 1,695.00 | $1,695.00 |
| 07/07/2024 | MSP | CA | Meeting with PSZJ and FTI regarding status of initial diligence into financial condition and operations. | 1.00 | 1,450.00 | $1,450.00 |
| 07/07/2024 | RMP | CA | Conference call with FTI and PSZJ teams re status and next steps. | 1.00 | 2,075.00 | $2,075.00 |
| 07/07/2024 | RMP | CA | Conference call with Cooley, A. Kornfeld and D. Grassgreen re transition issues. | 1.00 | 2,075.00 | $2,075.00 |
| 07/07/2024 | RMP | CA | Review and respond to e-mails re transition and telephone conferences with A. Kornfeld and D. Grassgreen re same. | 0.70 | 2,075.00 | $1,452.50 |
| 07/07/2024 | SWG | CA | Call with PSZJ and FTI teams re: WIP. | 1.00 | 995.00 | $995.00 |
| 07/07/2024 | TCF | CA | Zoom with PSZJ and FTI regarding workstreams. | 1.00 | 1,195.00 | $1,195.00 |
| 07/08/2024 | AJK | CA | Zoom with Reed Smith team re transition. | 1.00 | 1,825.00 | $1,825.00 |
| 07/08/2024 | AJK | CA | Follow-up call with R. Pachulski, D. Grassgreen and S. Golden re transition issues. | 0.60 | 1,825.00 | $1,095.00 |
| 07/08/2024 | AJK | CA | Zoom with FTI and PSZJ teams. | 1.00 | 1,825.00 | $1,825.00 |
| 07/08/2024 | CHM | CA | Attend touch base call (1.0); and FTI call (.9). | 1.90 | 1,050.00 | $1,995.00 |
| 07/08/2024 | DG | CA | Call with Reed Smith re transition issues (1.0); followup call with R. Pachulski, A. Kornfeld, and S. Golden (.6). | 1.60 | 1,695.00 | $2,712.00 |
| 07/08/2024 | DG | CA | Call with FTI team re: triage issues. | 0.90 | 1,695.00 | $1,525.50 |
| 07/08/2024 | MBL | CA | Call with PSZJ and FTI teams re status and pending tasks. | 0.90 | 1,525.00 | $1,372.50 |
| 07/08/2024 | MSP | CA | Internal meeting regarding immediate case tasks and work-in-process. | 0.90 | 1,450.00 | $1,305.00 |
| 07/08/2024 | MSP | CA | Meeting with PSZJ and FTI regarding status of initial diligence into financial condition and operations. | 0.90 | 1,450.00 | $1,305.00 |
| 07/08/2024 | MSP | CA | Attention to cash management issues, notice/service lists, company information, stay letters, etc. (8.6); review company documents, and review and comment on draft board consent; email C. Mackle, S. Golden, J. O'Neill, N. Tawadros,  et al. regarding same (.3). | 8.90 | 1,450.00 | $12,905.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Chicken Soup for the Soul Entertainment Inc.

Invoice 149288

Client 13888.00003

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2024 | RMP | CA | Prepare for and participate on transition issues call. | 1.20 | 2,075.00 | $2,490.00 |
| 07/08/2024 | RMP | CA | Follow-up conference call with team re transition conference call and conference call with A. Kornfeld re same. | 0.80 | 2,075.00 | $1,660.00 |
| 07/08/2024 | RMP | CA | Prepare for and attend FTI/PSZJ conference call. | 0.90 | 2,075.00 | $1,867.50 |
| 07/08/2024 | SWG | CA | Participate in transition call with Reed Smith (1.1); follow up call with D. Grassgreen, A. Kornfeld, and R. Pachulski (.5) | 1.60 | 995.00 | $1,592.00 |
| 07/08/2024 | SWG | CA | Participate in daily status call with PSZJ and FTI teams. | 0.90 | 995.00 | $895.50 |
| 07/08/2024 | TCF | CA | Zoom with PSZJ and FTI regarding workstreams. | 1.00 | 1,195.00 | $1,195.00 |
| 07/08/2024 | VAN | CA | Phone conference with PSZJ team regarding work in process. | 1.00 | 1,295.00 | $1,295.00 |
| 07/09/2024 | AJK | CA | Post-Womble Zoom call with PSZJ and FTI re insurance and administrative issues. | 0.20 | 1,825.00 | $365.00 |
| 07/09/2024 | DG | CA | Call with FTI and PSZJ re: overall strategy. | 1.30 | 1,695.00 | $2,203.50 |
| 07/09/2024 | MSP | CA | Meeting with PSZJ and FTI regarding case status and next steps. | 1.60 | 1,450.00 | $2,320.00 |
| 07/09/2024 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.50 | 595.00 | $297.50 |
| 07/09/2024 | PJJ | CA | Prepare notice of commencement. | 1.00 | 595.00 | $595.00 |
| 07/09/2024 | PJJ | CA | Analyze numerous emails regarding various issues for WIP tracking including downloading of documents to VFR and updating WIP. | 2.20 | 595.00 | $1,309.00 |
| 07/09/2024 | PJJ | CA | Begin preparing additional matrix parties. | 1.00 | 595.00 | $595.00 |
| 07/09/2024 | RMP | CA | Prepare for and participate on FTI/PSZJ update conference call. | 1.90 | 2,075.00 | $3,942.50 |
| 07/09/2024 | SWG | CA | Call with client re: case admin issues. | 0.40 | 995.00 | $398.00 |
| 07/09/2024 | SWG | CA | Participate in PSZJ and FTI WIP call. | 1.60 | 995.00 | $1,592.00 |
| 07/10/2024 | MSP | CA | Email exchange with J. O'Neill, D. Grassgreen, et al. regarding tasks upon conversion, etc. | 0.20 | 1,450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Chicken Soup for the Soul Entertainment Inc.

Invoice 149288

Client 13888.00003

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2024 | PJJ | CA | Update WIP. | 0.50 | 595.00 | $297.50 |
| 07/10/2024 | SWG | CA | Call with J. Meier re: case admin | 0.40 | 995.00 | $398.00 |
| 07/10/2024 | SWG | CA | Call with J. O'Neill re: case admin. | 0.20 | 995.00 | $199.00 |
| 08/08/2025 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.10 | 650.00 | $65.00 |
| 08/11/2025 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.10 | 650.00 | $65.00 |
| 08/18/2025 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.10 | 650.00 | $65.00 |
| 08/25/2025 | PJJ | CA | Update critical dates memo, calendar entries and reminders, and circulate. | 0.10 | 650.00 | $65.00 |
| | | | | **89.40** | | **$129,454.00** |

**Corporate Governance**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2024 | RMP | CG | Telephone conference with F. Cohen re Company issues and status. | 0.30 | 2,075.00 | $622.50 |
| 07/03/2024 | RMP | CG | Review and respond to Schwartz e-mails. | 0.20 | 2,075.00 | $415.00 |
| 07/04/2024 | RMP | CG | Review e-mail to JY and Telephone conference with JY re same. | 0.30 | 2,075.00 | $622.50 |
| 07/05/2024 | SWG | CG | Call with Z. Bomrind and A. Kornfeld re: corporate governance and SEC filing matters. | 0.40 | 995.00 | $398.00 |
| 07/05/2024 | ZMB | CG | Zoom call with S. Golden and A. Kornfeld re 8-K filing and related governance and case matters (.3).  Draft 8-k re bkrtcy filing, board changes, DIP financing. Draft/edit 8-K and review Interim Order in connection w same; emails re same to PSJZ attorneys (2.2) | 2.50 | 1,525.00 | $3,812.50 |
| 07/06/2024 | AJK | CG | Board call. | 1.30 | 1,825.00 | $2,372.50 |
| 07/06/2024 | DG | CG | Participate in Board call and PSZJ team re: open case issues. | 1.30 | 1,695.00 | $2,203.50 |
| 07/06/2024 | RMP | CG | Prepare for and participate on Board conference call. | 1.30 | 2,075.00 | $2,697.50 |
| 07/06/2024 | SWG | CG | Calls with J. Young (2) re: corporate governance matters. | 0.40 | 995.00 | $398.00 |
| 07/06/2024 | SWG | CG | Participate in Board call. | 1.30 | 995.00 | $1,293.50 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    15

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2024 | ZMB | CG | Draft/edit resolutions authorizing Chapter 11 filing, retention of professionals, approval of DIP Facility, appointment of Authorized Signatory and Authorized Officer and related matters (3.4) Emails and TCs to Steve Golden et al re same (.3) | 3.70 | 1,525.00 | $5,642.50 |
| 07/08/2024 | MBL | CG | Review and comment on draft board resolutions; emails with team re same. | 0.50 | 1,525.00 | $762.50 |
| 07/08/2024 | MBL | CG | Review org docs. | 0.30 | 1,525.00 | $457.50 |
| 07/08/2024 | MBL | CG | Review and comment on revised 8-K; emails with team re same. | 0.30 | 1,525.00 | $457.50 |
| 07/08/2024 | RMP | CG | Review 8-K statement. | 0.10 | 2,075.00 | $207.50 |
| 07/08/2024 | SWG | CG | Review and edit Board resolution | 0.20 | 995.00 | $199.00 |
| 07/08/2024 | ZMB | CG | Draft/edit 8-K and resolutions authorizeing brkrtcy, etc, and emails re same (1.1).  Video call w FTI, PSZJ re case issues (.8). | 1.90 | 1,525.00 | $2,897.50 |
| 07/09/2024 | AJK | CG | Board call. | 1.50 | 1,825.00 | $2,737.50 |
| 07/09/2024 | DG | CG | Board Meeting. | 1.30 | 1,695.00 | $2,203.50 |
| 07/09/2024 | MBL | CG | Emails with team re SEC filing, governance, and misc issues. | 0.20 | 1,525.00 | $305.00 |
| 07/09/2024 | RMP | CG | Prepare for and attend board conference call. | 1.50 | 2,075.00 | $3,112.50 |
| 07/09/2024 | RMP | CG | Review e-mail re 8-K and resolution and review both documents. | 0.20 | 2,075.00 | $415.00 |
| 07/09/2024 | SWG | CG | Participate in Board call. | 1.50 | 995.00 | $1,492.50 |
| 07/09/2024 | ZMB | CG | Email response to client's questions re SEC filing obligations and related matters, and review law re same.  Emails to/from PSZJ attorneys re same.  Emails re board resolutions. | 0.70 | 1,525.00 | $1,067.50 |
| 07/10/2024 | AJK | CG | Call with FTI and Board re employee and strategic issues. | 1.00 | 1,825.00 | $1,825.00 |
| 07/10/2024 | AJK | CG | Review board resolution. | 0.10 | 1,825.00 | $182.50 |
| 07/10/2024 | DG | CG | Correspondence to and  from Cathy Hinger re: Board issues. | 0.20 | 1,695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP
Chicken Soup for the Soul Entertainment Inc.
Client 13888.00003

Page:   16
Invoice 149288
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2024 | DG | CG | Board call with R. Pachulski re: HPS position (1.2); call with J. Young and R. Warshauer re: same (.4). | 1.60 | 1,695.00 | $2,712.00 |
| 07/10/2024 | MSP | CG | Attention to creditor inquiries and governmental filing issues; email exchange with S. Golden, J. Meier, D. Fannon, Z. Bomrind, et al. regarding same (.20). | 1.50 | 1,450.00 | $2,175.00 |
| 07/10/2024 | RMP | CG | Telephone conference with Schwartz re Board issues. | 0.30 | 2,075.00 | $622.50 |
| 07/10/2024 | RMP | CG | Participate on Board conference call re HPS issues. | 1.20 | 2,075.00 | $2,490.00 |
| 07/10/2024 | RMP | CG | Telephone conferences with RW and JY re next steps. | 0.40 | 2,075.00 | $830.00 |
| 07/10/2024 | SWG | CG | Attention to corporate governance matters, including Board member resignation. | 1.30 | 995.00 | $1,293.50 |
| 07/10/2024 | SWG | CG | Participate in call with Board. | 1.20 | 995.00 | $1,194.00 |
| 07/10/2024 | ZMB | CG | TC w debtor CFO re 8-K filing and related SEC matters (.5).  Draft resolutions approving RedBox shutdown (.3) | 0.80 | 1,525.00 | $1,220.00 |
| | | | | **32.80** | | **$51,676.50** |

**Claims Administration and Objections**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2024 | DG | CO | Call with D. Ahood re: Guild Claims. | 0.30 | 1,695.00 | $508.50 |
| 07/09/2024 | VAN | CO | Phone conference regarding claims administration. | 1.00 | 1,295.00 | $1,295.00 |
| | | | | **1.30** | | **$1,803.50** |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2024 | JEO | CP | Work on Motion to Pay Admin Expenses (Chapter 11 fees for PSZJ) | 3.00 | 1,395.00 | $4,185.00 |
| | | | | **3.00** | | **$4,185.00** |

**Employee Benefits/Pensions and KEIP/KERP**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2024 | DG | EB | WARN Research. | 2.00 | 1,695.00 | $3,390.00 |
| 07/04/2024 | RMP | EB | Review and respond to e-mails re communications with employees. | 0.40 | 2,075.00 | $830.00 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:     17

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2024 | SWG | EB | Draft email to Debtors' employees | 0.80 | 995.00 | $796.00 |
| 07/05/2024 | DG | EB | Review memos from Hornblower, ArtVan and BBB re: WARN issues and analysis for potential RIF. | 1.30 | 1,695.00 | $2,203.50 |
| 07/05/2024 | RMP | EB | Review and discuss with DB Redbox WARN issues. | 0.60 | 2,075.00 | $1,245.00 |
| 07/05/2024 | RMP | EB | Review employee communication issues and respond to e-mails re same. | 0.40 | 2,075.00 | $830.00 |
| 07/05/2024 | VAN | EB | Review/analyze employee wage motion issues. | 1.70 | 1,295.00 | $2,201.50 |
| 07/06/2024 | DG | EB | Partial participation in call with board, PSZJ and CSSE team leaders re: employee and other issues. | 0.90 | 1,695.00 | $1,525.50 |
| 07/06/2024 | DG | EB | Review and edit employee communication from David Fannon. | 0.30 | 1,695.00 | $508.50 |
| 07/06/2024 | DG | EB | Correspondence with Kristin Pederson re: WARN issues and support. | 0.20 | 1,695.00 | $339.00 |
| 07/06/2024 | SWG | EB | Call with client and FTI re: employee benefits issues. | 1.40 | 995.00 | $1,393.00 |
| 07/06/2024 | VAN | EB | Phone conference with PSZJ, FTI and Company Human Resources personnel regarding wage and benefits matters. | 1.50 | 1,295.00 | $1,942.50 |
| 07/07/2024 | DG | EB | Correspondence to and from Bart Schwartz re: employee benefit issues. | 0.20 | 1,695.00 | $339.00 |
| 07/07/2024 | DG | EB | Call with S. Golden and potential employment counsel. | 1.00 | 1,695.00 | $1,695.00 |
| 07/07/2024 | MBL | EB | Call with PSZJ and FTI teams re pending case and employee issues. | 1.00 | 1,525.00 | $1,525.00 |
| 07/07/2024 | SWG | EB | Draft and send comprehensive email re: next steps on benefits and payroll | 0.20 | 995.00 | $199.00 |
| 07/07/2024 | SWG | EB | Call with employment counsel. | 1.00 | 995.00 | $995.00 |
| 07/07/2024 | VAN | EB | Phone conference with PSZJ and FTI teams regarding work in process. | 1.00 | 1,295.00 | $1,295.00 |
| 07/07/2024 | VAN | EB | Draft supplemental wage and benefits motion. | 0.70 | 1,295.00 | $906.50 |
| 07/08/2024 | CHM | EB | Research re employee benefits issues and email S. Golden and V. Newmark re same. | 2.10 | 1,050.00 | $2,205.00 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    18

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2024 | DG | EB | Review and respond to numerous emails from V. Newmark and others re: employee issues. | 0.30 | 1,695.00 | $508.50 |
| 07/08/2024 | DG | EB | Review draft notices (.4); correspond with S. Golden and V. Newmark re: same (.5). | 0.90 | 1,695.00 | $1,525.50 |
| 07/08/2024 | SWG | EB | Exchange emails with client re: employee benefits and wages. | 0.60 | 995.00 | $597.00 |
| 07/08/2024 | SWG | EB | Call with Gallagher re: benefits matters. | 0.40 | 995.00 | $398.00 |
| 07/08/2024 | SWG | EB | Participate in numerous calls with client re: reinstatement of benefits. | 0.80 | 995.00 | $796.00 |
| 07/08/2024 | VAN | EB | Phone conference with Nancy Tawadros regarding Anthem issues. | 0.50 | 1,295.00 | $647.50 |
| 07/08/2024 | VAN | EB | Phone conference with Jason Meier regarding payroll issues. | 0.50 | 1,295.00 | $647.50 |
| 07/08/2024 | VAN | EB | Review and analysis regarding employee benefits materials. | 1.80 | 1,295.00 | $2,331.00 |
| 07/09/2024 | AJK | EB | Zoom with Womble, FTI and PSZJ re insurance, wage and administrative issues. | 0.80 | 1,825.00 | $1,460.00 |
| 07/09/2024 | DG | EB | Call with counsel for CSS re: employee benefits and related information (.7); review and respond to correspondence re: same (.2); review forms for WARN notices (.5) and confer with V. Newmark re: prep of same (.2). | 2.50 | 1,695.00 | $4,237.50 |
| 07/09/2024 | DG | EB | Work with V. Newmark on revised WARN language (.3); correspond with FTI and R. Pachulski re: Redbox termination communication (.1); call with R. Pachulski re: same (.2). | 0.60 | 1,695.00 | $1,017.00 |
| 07/09/2024 | SWG | EB | Participate in call with CSS counsel re benefits issues and follow up with PSZJ and FTI teams re: same | 1.00 | 995.00 | $995.00 |
| 07/09/2024 | SWG | EB | Attention to employee payroll and benefits issues. | 1.00 | 995.00 | $995.00 |
| 07/09/2024 | VAN | EB | Draft WARN notices. | 4.80 | 1,295.00 | $6,216.00 |
| 07/10/2024 | DG | EB | Work with D. Fannon on employee communications and FAQ's. | 0.50 | 1,695.00 | $847.50 |
| 07/10/2024 | DG | EB | Review and comment on employee communication re: conversion of case. | 0.10 | 1,695.00 | $169.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19
Chicken Soup for the Soul Entertainment Inc.

Invoice 149288
Client 13888.00003

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2024 | DG | EB | Work on employee communications with J. Meier. | 0.30 | 1,695.00 | $508.50 |
| 07/10/2024 | DG | EB | Review and revise FAQ from S. Cummins. | 0.50 | 1,695.00 | $847.50 |
| 07/10/2024 | RMP | EB | Review employee information and conversion order and telephone conferences re same. | 0.40 | 2,075.00 | $830.00 |
| 07/10/2024 | VAN | EB | Analysis regarding Anthem issues. | 1.10 | 1,295.00 | $1,424.50 |
| | | | | **38.10** | | **$53,363.00** |

**Contract and Lease Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/2024 | SWG | EC | Call with client and FTI re: contracts and insurance information. | 0.90 | 995.00 | $895.50 |
| 07/06/2024 | SWG | EC | Comprehensive review of executory contracts provided by Company and transmission to various FTI/PSZJ team members. | 2.50 | 995.00 | $2,487.50 |
| 07/09/2024 | SWG | EC | Review and organization of executory contracts and other critical operational documents | 3.30 | 995.00 | $3,283.50 |
| 07/09/2024 | SWG | EC | Call with contract counterparty re: go-forward business. | 0.20 | 995.00 | $199.00 |
| 07/10/2024 | DG | EC | Correspond with N. Papas re: lease vehicle insurance. | 0.10 | 1,695.00 | $169.50 |
| | | | | **7.00** | | **$7,035.00** |

**First/Second Day Matters**

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/28/2024 | RMP | FD | Review first day pleadings and review and respond to e-mails with SRC. | 2.10 | 2,075.00 | $4,357.50 |
| 06/29/2024 | RMP | FD | Conference call with MB team and follow-up conference call with SRC re status. | 1.40 | 2,075.00 | $2,905.00 |
| 06/30/2024 | AJK | FD | Review First Day Motions. | 2.50 | 1,825.00 | $4,562.50 |
| 06/30/2024 | JEO | FD | Review first day motions and prepare for first day hearing | 4.00 | 1,395.00 | $5,580.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Chicken Soup for the Soul Entertainment Inc.                         Invoice 149288
Client 13888.00003                                                  August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2024 | RMP | FD | Review and respond to e-mails with SRC re first day hearings; telephone conferences with SRC re same; review and comment on DIP objection and motion to reconsititute; telephone conferences with A. Kornfeld re first day hearing; and prepare for first day hearings. | 4.60 | 2,075.00 | $9,545.00 |
| 07/01/2024 | AJK | FD | Review/analysis of first day motions. | 1.60 | 1,825.00 | $2,920.00 |
| 07/01/2024 | AJK | FD | Review oppositions to 1st day motions. | 1.20 | 1,825.00 | $2,190.00 |
| 07/02/2024 | DG | FD | Review first day filings. | 1.50 | 1,695.00 | $2,542.50 |
| 07/02/2024 | JMF | FD | Review issues re director reinstatement and first day hearing filing issues. | 0.80 | 1,395.00 | $1,116.00 |
| 07/02/2024 | PEC | FD | Review 7/2/24 Virtual First Day Hearing Binder (.4); Prepare zip file and email to D. Grassgreen (.2). | 0.60 | 595.00 | $357.00 |
| 07/06/2024 | CHM | FD | Review of materials sent by L. Occhicone in preparation for first day motion preparation. | 2.80 | 1,050.00 | $2,940.00 |
| 07/09/2024 | CHM | FD | Confer with T. Wagner re critical vendors, review of contracts and begin preparation of critical vendor motion. | 5.20 | 1,050.00 | $5,460.00 |
| 07/10/2024 | CHM | FD | Begin preparation of taxes motion; update insurance motion and address issues re auto insurance and return of vehicles. | 3.20 | 1,050.00 | $3,360.00 |
|  |  |  |  | **31.50** |  | **$47,835.50** |

**Financing/Cash Collateral/Cash Management**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/30/2024 | AJK | FN | Review oppositions to DIP and motion to reconstitute, etc. | 2.70 | 1,825.00 | $4,927.50 |
| 07/01/2024 | RMP | FN | Review objections to priming and telephone conference with A. Kornfeld re same. | 0.40 | 2,075.00 | $830.00 |
| 07/01/2024 | RMP | FN | Review term sheet (DIP) from HPS and telephone conference with AP re same. | 0.40 | 2,075.00 | $830.00 |
| 07/02/2024 | AJK | FN | Review e-mails re continued DIP hearing. | 0.30 | 1,825.00 | $547.50 |
| 07/02/2024 | AJK | FN | Review DIP term sheet and order and provide comments thereto. | 0.50 | 1,825.00 | $912.50 |
| 07/02/2024 | AJK | FN | Review draft DIP. | 0.30 | 1,825.00 | $547.50 |
| 07/02/2024 | AJK | FN | Review of e-mails re DIP issues. | 0.60 | 1,825.00 | $1,095.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Chicken Soup for the Soul Entertainment Inc.

Invoice 149288

Client 13888.00003

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2024 | DG | FN | Attend further DIP Hearing (1.3); review DIP motion and responses (1.2). | 2.50 | 1,695.00 | $4,237.50 |
| 07/02/2024 | MBL | FN | Review and comment on interim DIP order; emails with team re same. | 1.20 | 1,525.00 | $1,830.00 |
| 07/02/2024 | MBL | FN | Review and comment on DIP term sheet; emails with team re same. | 1.50 | 1,525.00 | $2,287.50 |
| 07/02/2024 | RMP | FN | Review DIP term sheet and DIP order. | 1.30 | 2,075.00 | $2,697.50 |
| 07/02/2024 | RMP | FN | Review ML's comments to draft DIP order and e-mails re same. | 0.30 | 2,075.00 | $622.50 |
| 07/02/2024 | RMP | FN | Deal with Frank Merola and Milbank re MidCap issues and DIP. | 1.20 | 2,075.00 | $2,490.00 |
| 07/03/2024 | AJK | FN | Review e-mails re DIP issues. | 0.60 | 1,825.00 | $1,095.00 |
| 07/03/2024 | DG | FN | Review revised financing documents (1.1); attend 11am hearing (.7); attend further hearing (.5). | 2.30 | 1,695.00 | $3,898.50 |
| 07/03/2024 | MBL | FN | Emails with R. Pachulski and opposing counsel (MidCap and HPS) re final DIP order and DIP term sheet; review and comment on same. | 2.00 | 1,525.00 | $3,050.00 |
| 07/03/2024 | MBL | FN | Review Cedar Funding and MidCap filings (0.8); emails with R. Pachulski re same (0.3). | 1.10 | 1,525.00 | $1,677.50 |
| 07/03/2024 | MBL | FN | Review and comment on updated versions of DIP term sheet; emails with Milbank re same. | 0.50 | 1,525.00 | $762.50 |
| 07/03/2024 | RMP | FN | Various telephone conferences and e-mails re DIP prior to DIP hearing. | 1.10 | 2,075.00 | $2,282.50 |
| 07/03/2024 | RMP | FN | Various telephone conferences with Milbank, Merola and SRC members re MidCap issues. | 0.90 | 2,075.00 | $1,867.50 |
| 07/03/2024 | RMP | FN | All-hands call re DIP and follow-up with Warshauer and Young re DIP issues. | 1.20 | 2,075.00 | $2,490.00 |
| 07/05/2024 | MBL | FN | Emails with opposing counsel re DIP loan funding and budget issues. | 0.20 | 1,525.00 | $305.00 |
| 07/07/2024 | MBL | FN | Review available loan documents (0.4); emails with team re same (0.1); fopllow-up with Mid Cap counsel re loan documents (0.1). | 0.60 | 1,525.00 | $915.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Chicken Soup for the Soul Entertainment Inc.

Invoice 149288

Client 13888.00003

August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2024 | MSP | FN | Attention to financing and cash management issues, provider discontinuation of services, notice/service lists, etc. (6.8); email exchange with S. Golden, J. Meier, M. Litvak, P. Jeffries, S. Cummins, D. Grassgreen, et al. regarding same (.3). | 7.10 | 1,450.00 | $10,295.00 |
| 07/07/2024 | MSP | FN | Telephone call with J. Meier regarding bank account structure and managing of A/P and A/R, etc. | 0.50 | 1,450.00 | $725.00 |
| 07/07/2024 | MSP | FN | Telephone calls (2) with S. Golden regarding Cash Management issues and tasks. | 0.30 | 1,450.00 | $435.00 |
| 07/08/2024 | MBL | FN | Call with S. Golden re financing and case issues. | 0.20 | 1,525.00 | $305.00 |
| 07/08/2024 | MBL | FN | Emails with FTI, client, and S. Golden re borrowing notice and DIP funding issues. | 0.40 | 1,525.00 | $610.00 |
| 07/08/2024 | MBL | FN | Call with J. Meier re DIP borrowing notice. | 0.10 | 1,525.00 | $152.50 |
| 07/08/2024 | MBL | FN | Review cash mgt motion, DIP motion, first day decl, and other pleadings. | 1.50 | 1,525.00 | $2,287.50 |
| 07/08/2024 | RMP | FN | Conference call with HPS counsel re financing status. | 0.80 | 2,075.00 | $1,660.00 |
| 07/09/2024 | AJK | FN | Review 13-week budget. | 0.30 | 1,825.00 | $547.50 |
| 07/09/2024 | AJK | FN | Call with Milbank, PSZJ, FTI and HPS re update. | 0.80 | 1,825.00 | $1,460.00 |
| 07/09/2024 | DG | FN | Review and comment on DIP Budget (.3); correspondence with Calvin at FTI re: questions and comments (.2). | 0.50 | 1,695.00 | $847.50 |
| 07/09/2024 | DG | FN | Review cash flow emails from Craig Cheng. | 0.10 | 1,695.00 | $169.50 |
| 07/09/2024 | MBL | FN | Call with client and team re factoring background and status (0.6); review factoring summary prior to call (0.2). | 0.80 | 1,525.00 | $1,220.00 |
| 07/09/2024 | MBL | FN | Emails with M. Pagay and lender counsel re cash management order; review and comment on same. | 0.40 | 1,525.00 | $610.00 |
| 07/09/2024 | MBL | FN | Call with S. Golden re funding and case status. | 0.20 | 1,525.00 | $305.00 |
| 07/09/2024 | MBL | FN | Review and comment on draft budget; emails with FTI and team re same. | 0.30 | 1,525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    23

Invoice 149288

August 31, 2025

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2024 | MBL | FN | Review additional borrowing notices; coordinate same with lender counsel. | 0.20 | 1,525.00 | $305.00 |
| 07/09/2024 | MBL | FN | Address inquiry from Broward County re final DIP order; coordinate with lender counsel re same. | 0.10 | 1,525.00 | $152.50 |
| 07/09/2024 | MSP | FN | Attention to cash management, etc. including US Trustee comments, need for new motion, operation of business, etc., document review, revise proposed interim order; email  S. Golden, J. O'Neill, M. Litvak, L. Occhicone, et al. regarding same (.80). | 7.60 | 1,450.00 | $11,020.00 |
| 07/09/2024 | MSP | FN | Email exchange with C. Chen, M. Healy, J. Davis, R. Pachulski, D. Grassgreen, et al. regarding cash flow projections. | 0.10 | 1,450.00 | $145.00 |
| 07/09/2024 | MSP | FN | Email exchange with J. Meier regarding evidence in support of cash management motion. | 0.10 | 1,450.00 | $145.00 |
| 07/09/2024 | MSP | FN | Telephone call with A. Kornfeld regarding evidence in support of cash management motion. | 0.10 | 1,450.00 | $145.00 |
| 07/09/2024 | RMP | FN | Review DIP and review and respond to e-mails re same. | 0.40 | 2,075.00 | $830.00 |
| 07/09/2024 | RMP | FN | Telephone conference with Warshauer re DIP and sale issues. | 0.40 | 2,075.00 | $830.00 |
| 07/09/2024 | RMP | FN | Prepare for and participate on Company/HPS update call re financing and related issues. | 0.90 | 2,075.00 | $1,867.50 |
| 07/09/2024 | SWG | FN | Call with HPS re: DIP financing. | 0.90 | 995.00 | $895.50 |
| 07/09/2024 | SWG | FN | Call with Company finance team | 0.60 | 995.00 | $597.00 |
| 07/10/2024 | DG | FN | Call with counsel for HPS re: financing. | 0.40 | 1,695.00 | $678.00 |
| 07/10/2024 | MBL | FN | Emails with client and team re payroll funding; review draft 8-Ks; misc. case emails. | 0.30 | 1,525.00 | $457.50 |
| 07/10/2024 | RMP | FN | Telephone conference with Milbank re next steps. | 0.40 | 2,075.00 | $830.00 |
| 07/10/2024 | SWG | FN | Participate in call with potential DIP lender re: financing. | 0.40 | 995.00 | $398.00 |
| | | | | **50.90** | | **$83,581.50** |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    24

Invoice 149288

August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Hearings** | | | | | | |
| 07/01/2024 | AJK | HE | Attend Zoom hearing. | 0.30 | 1,825.00 | $547.50 |
| 07/01/2024 | RMP | HE | Prepare for and attend first day hearing, including review of pleadings filed relating thereto. | 1.80 | 2,075.00 | $3,735.00 |
| 07/02/2024 | AJK | HE | Attend continuation of hearing. | 1.00 | 1,825.00 | $1,825.00 |
| 07/02/2024 | AJK | HE | Attend hearing (Zoom). | 1.20 | 1,825.00 | $2,190.00 |
| 07/02/2024 | AJK | HE | Continued hearings. | 1.40 | 1,825.00 | $2,555.00 |
| 07/02/2024 | ARP | HE | Prepare hearing binders for hearing on 7-2-24 to send to D. Grassgreen . | 1.70 | 475.00 | $807.50 |
| 07/02/2024 | CJB | HE | Prepare hearing binders for hearing on 7/2/24. | 1.70 | 475.00 | $807.50 |
| 07/02/2024 | MBL | HE | Attend continued hearing on DIP and first day motions. | 1.40 | 1,525.00 | $2,135.00 |
| 07/02/2024 | RMP | HE | Prepare for and attend hearing on various matters. | 1.40 | 2,075.00 | $2,905.00 |
| 07/02/2024 | RMP | HE | Prepare for and attend continued DIP hearing and follow-up with SRC. | 1.80 | 2,075.00 | $3,735.00 |
| 07/03/2024 | AJK | HE | Attend continued hearing. | 0.60 | 1,825.00 | $1,095.00 |
| 07/03/2024 | AJK | HE | Attend further continued hearing. | 0.40 | 1,825.00 | $730.00 |
| 07/03/2024 | MBL | HE | Attend continued DIP hearing (morning). | 0.60 | 1,525.00 | $915.00 |
| 07/03/2024 | MBL | HE | Attend continued DIP hearing (afternoon). | 0.40 | 1,525.00 | $610.00 |
| 07/03/2024 | RMP | HE | Prepare for and attend Court hearing. | 0.60 | 2,075.00 | $1,245.00 |
| 07/03/2024 | RMP | HE | Prepare for and attend continued DIP hearing. | 0.50 | 2,075.00 | $1,037.50 |
| 07/08/2024 | DG | HE | Review and respond to emails re: status conference and updates for Court. | 0.20 | 1,695.00 | $339.00 |
| 07/09/2024 | PJJ | HE | Register appearances for July 10th status conference. | 0.30 | 595.00 | $178.50 |
| 07/10/2024 | AJK | HE | Prepare for and attend hearing re status conference/conversion. | 1.50 | 1,825.00 | $2,737.50 |
| 07/10/2024 | CHM | HE | Follow up with S. Golden re automobile issues. | 1.60 | 1,050.00 | $1,680.00 |
| 07/10/2024 | DG | HE | Prepare for and attend hearing attendance re conversion. | 1.50 | 1,695.00 | $2,542.50 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    25

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2024 | JEO | HE | Prepare for status hearing | 1.00 | 1,395.00 | $1,395.00 |
| 07/10/2024 | JEO | HE | Participate in status hearing and oral motion to covert cases | 2.00 | 1,395.00 | $2,790.00 |
| 07/10/2024 | MBL | HE | Attend status conference with court (via Zoom). | 1.00 | 1,525.00 | $1,525.00 |
| 07/10/2024 | MSP | HE | Attend case status conference. | 1.50 | 1,450.00 | $2,175.00 |
| 07/10/2024 | PJJ | HE | Attend status conference. | 1.00 | 595.00 | $595.00 |
| 07/10/2024 | RMP | HE | Prepare for and participate on Court hearing. | 1.70 | 2,075.00 | $3,527.50 |
| 07/10/2025 | SWG | HE | Attend hearing. | 1.50 | 1,150.00 | $1,725.00 |
| | | | | **31.60** | | **$48,085.00** |

**Insurance Issues**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2024 | CHM | II | Begin preparation of insurance motion and detailed review of insurance policies and payment status; draft detailed spreadsheet of insurance policy issues. | 4.90 | 1,050.00 | $5,145.00 |
| 07/08/2024 | CHM | II | Attend insurance call (.4) and attend to various issues regarding auto policy (1.0). | 1.40 | 1,050.00 | $1,470.00 |
| 07/08/2024 | DG | II | Review notice of intent to cancel (.1); correspond with C. Mackle re: same (.1). | 0.20 | 1,695.00 | $339.00 |
| 07/09/2024 | RMP | II | Telephone conference with J Ostrau re D&O insurance (both pre- and post- filing). | 0.80 | 2,075.00 | $1,660.00 |
| 07/10/2024 | DG | II | Correspond with Nancy at Gallagher re: Insurance. | 0.10 | 1,695.00 | $169.50 |
| 05/29/2025 | IAWN | II | Exchange emails with Grassgreen, Pachulski, Kornfeld, re insurance. | 0.80 | 1,650.00 | $1,320.00 |
| | | | | **8.20** | | **$10,103.50** |

**Operations**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2024 | RMP | OP | Conference call with FTI re planning issues. | 0.90 | 2,075.00 | $1,867.50 |
| 07/04/2024 | RMP | OP | Review and respond to various e-mails re CSS issues and telephone conference with A. Kornfeld re same. | 0.60 | 2,075.00 | $1,245.00 |
| 07/05/2024 | RMP | OP | Review and respond to e-mails re CSS issues and telephone conference with A. Kornfeld re same. | 0.60 | 2,075.00 | $1,245.00 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    26

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2024 | DG | OP | Review and respond to numerous emails from S. Golden and others on PSZJ team re: operations issues (.3); review filing docs for background (1). | 1.30 | 1,695.00 | $2,203.50 |
| 07/06/2024 | MSP | OP | Meeting with L. Occhicone, M. Healy, M. Bilbao, PSZJ regarding initial diligence, etc. | 0.90 | 1,450.00 | $1,305.00 |
| 07/06/2024 | RMP | OP | Review and respond to numerous operational-related e-mails. | 1.40 | 2,075.00 | $2,905.00 |
| 07/06/2024 | SWG | OP | Call with client re: documents needed. | 0.50 | 995.00 | $497.50 |
| 07/06/2024 | SWG | OP | Call with client re: business operational matters. | 1.50 | 995.00 | $1,492.50 |
| 07/07/2024 | RMP | OP | Telephone conferences with Young and Warshauer re Redbox and budget issues. | 0.50 | 2,075.00 | $1,037.50 |
| 07/08/2024 | CHM | OP | Confer with T. Wagner and S. Golden re vendor communications and confer with vendors re same (1.6); email M. Healy re operational motions issues (.4). | 2.00 | 1,050.00 | $2,100.00 |
| 07/08/2024 | MSP | OP | Review and analysis of operational matter email exchange with R. Pachulski, D. Grassgreen, S. Golden et al. regarding same (.10). | 1.40 | 1,450.00 | $2,030.00 |
| 07/09/2024 | AJK | OP | Update call with FTI re sale and operational issues. | 1.90 | 1,825.00 | $3,467.50 |
| 07/09/2024 | CHM | OP | Confer with counsel, L. Occhicone and J. Jopa re automobile return issues. | 0.80 | 1,050.00 | $840.00 |
| 07/09/2024 | RMP | OP | Review and respond to e-mails re various issues re D&O coverage, license and sub-license issues and Redbox issues. | 1.10 | 2,075.00 | $2,282.50 |
| | | | | 15.40 | | $24,518.50 |

**PSZJ Retention**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/10/2024 | PJJ | RP | Draft PSZJ retention application. | 2.30 | 595.00 | $1,368.50 |
| 08/01/2024 | JEO | RP | Draft PSZJ retention for chapter 11 case | 2.00 | 1,395.00 | $2,790.00 |
| 08/02/2024 | GFB | RP | Review and analyze conflicts data; draft emails to M. Warner, Laura Davis Jones, and I. Kharasch regarding same. | 0.30 | 1,195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    27

Invoice 149288

August 31, 2025

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 08/03/2024 | GFB | RP | Review and analyze conflicts data; draft and respond to emails with J. Rosell, D. Grassgreen, Laura Davis Jones, and J. Morris regarding same. | 0.50 | 1,195.00 | $597.50 |
| 08/05/2024 | JEO | RP | Update and circulate pszj retention for chapter 11 case | 1.00 | 1,395.00 | $1,395.00 |
| 08/06/2024 | DG | RP | Review and comment on retention applications (.3); confer with J. O'Neill (.1). | 0.40 | 1,695.00 | $678.00 |
| 08/08/2024 | JEO | RP | Draft PSZJ retention for chapter 11 case | 2.00 | 1,395.00 | $2,790.00 |
| 08/09/2024 | JEO | RP | Revise PSZJ chapter 11 retention application | 2.00 | 1,395.00 | $2,790.00 |
| 08/12/2024 | DG | RP | Review correspondence re: PSZJ engagement. | 0.30 | 1,695.00 | $508.50 |
| 08/12/2024 | JEO | RP | Review and finalize chapter 11 retention application for PSZJ and coordinate filing and service. | 3.00 | 1,395.00 | $4,185.00 |
| 08/12/2024 | PJJ | RP | Revise chapter 11 retention application. | 0.60 | 595.00 | $357.00 |
| 08/12/2024 | PJJ | RP | Prepare for and file chapter 11 retention application. | 0.40 | 595.00 | $238.00 |
| 08/12/2024 | RMP | RP | Conference call re PSZJ employment app. issues. | 0.30 | 2,075.00 | $622.50 |
| 08/13/2024 | PJJ | RP | Prepare retention application for service (.4); file COS (.2). | 0.60 | 595.00 | $357.00 |
| 08/28/2024 | AJK | RP | Review and analyze opposition to retention applications. | 1.60 | 1,825.00 | $2,920.00 |
| 08/28/2024 | AJK | RP | Review and analyze opposition to retention applications. | 1.70 | 1,825.00 | $3,102.50 |
| 08/28/2024 | DG | RP | Review objection to employment (.3); confer with S. Golden (.15); correspond with R. Pachulski re: same (.05). | 0.50 | 1,695.00 | $847.50 |
| 08/28/2024 | DG | RP | Review objection to employment (.1); confer with S. Golden (.5); correspond with R. Pachulski re: same (.5). | 0.20 | 1,695.00 | $339.00 |
| 08/28/2024 | DG | RP | Work with J. O'Neill on responses to UST questions. | 0.30 | 1,695.00 | $508.50 |
| 08/28/2024 | DG | RP | Call with S. Golden re: CSSE objection to PSZJ (.15); review objection (.45). | 0.60 | 1,695.00 | $1,017.00 |
| 08/28/2024 | JEO | RP | Review objection filed by CSS LLC. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    28

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2024 | JEO | RP | Draft response to UST inquiry regarding PSZJ retention | 1.00 | 1,395.00 | $1,395.00 |
| 08/28/2024 | JEO | RP | Emails with PSZJ team regarding CSS Objection and planning for hearing | 0.50 | 1,395.00 | $697.50 |
| 08/28/2024 | RMP | RP | Review objection to employment and review and respond to e-mails re same and telephone call with AP re same. | 0.20 | 2,075.00 | $415.00 |
| 08/29/2024 | AJK | RP | Continue review of objection to retention applications. | 0.60 | 1,825.00 | $1,095.00 |
| 08/29/2024 | AJK | RP | Zoom call with PSZJ team re objection to retention applications. | 0.70 | 1,825.00 | $1,277.50 |
| 08/29/2024 | DG | RP | Call re: CSSE objection with R. Pachulski, J. O'Neill, T. Flanagan and S. Golden (.2) | 0.20 | 1,695.00 | $339.00 |
| 08/29/2024 | JEO | RP | Emails with Don Detweiler, John Carroll, R. Schepacarter regarding PSZJ Retention application | 1.00 | 1,395.00 | $1,395.00 |
| 08/29/2024 | JEO | RP | Emails with PSZJ team regarding retention issues | 1.00 | 1,395.00 | $1,395.00 |
| 08/29/2024 | JEO | RP | Call with PSZJ Team regarding retention and DIP issues | 0.40 | 1,395.00 | $558.00 |
| 08/29/2024 | RMP | RP | Prepare for and participate on conference call re retention issues. | 0.30 | 2,075.00 | $622.50 |
| 08/29/2024 | RMP | RP | Review and respond to UST e-mails and with PSZJ team. | 0.20 | 2,075.00 | $415.00 |
| 08/29/2024 | SWG | RP | Participate in call with PSZJ team re: reply to retention. | 0.20 | 995.00 | $199.00 |
| 08/29/2024 | TCF | RP | Zoom PSZJ team regarding objection to PSZJ employment applications and response. | 0.70 | 1,195.00 | $836.50 |
| 08/29/2024 | TCF | RP | Review and analysis of objection to PSZJ employment applications and response. | 2.10 | 1,195.00 | $2,509.50 |
| 08/30/2024 | SWG | RP | Work on reply to Rouhana Objection to PSZJ Retention. | 3.20 | 995.00 | $3,184.00 |
| 08/30/2024 | TCF | RP | Review and analysis of documents and materials regarding objection to PSZJ employment applications and response. | 2.70 | 1,195.00 | $3,226.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

Chicken Soup for the Soul Entertainment Inc.

Invoice 149288

Client 13888.00003

August 31, 2025

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2024 | TCF | RP | Review and analysis of documents and materials regarding objection to PSZJ employment applications and response. | 1.50 | 1,195.00 | $1,792.50 |
| 09/01/2024 | AJK | RP | Analysis of factual background in connection with retention issue reply (Chapter 7). | 1.50 | 1,825.00 | $2,737.50 |
| 09/01/2024 | SWG | RP | Continue working on reply ISO PSZJ retention | 2.40 | 995.00 | $2,388.00 |
| 09/02/2024 | TCF | RP | Review and analysis of objection to employment. | 1.20 | 1,195.00 | $1,434.00 |
| 09/02/2024 | TCF | RP | Research re employment objection. | 1.80 | 1,195.00 | $2,151.00 |
| 09/03/2024 | AJK | RP | Call with T. Flanagan re strategy. | 0.30 | 1,825.00 | $547.50 |
| 09/03/2024 | PJJ | RP | Draft supplemental disclosure declaration. | 0.30 | 595.00 | $178.50 |
| 09/03/2024 | TCF | RP | Work on employment objection issues. | 1.10 | 1,195.00 | $1,314.50 |
| 09/05/2024 | TCF | RP | Work on response to employment objection. | 3.40 | 1,195.00 | $4,063.00 |
| 09/07/2024 | TCF | RP | Research regarding employment objection and response. | 2.80 | 1,195.00 | $3,346.00 |
| 09/08/2024 | PJJ | RP | Research regarding retention objections. | 0.60 | 595.00 | $357.00 |
| 09/08/2024 | PJJ | RP | Research regarding retention objections. | 0.65 | 595.00 | $386.75 |
| 09/09/2024 | TCF | RP | Research regarding employment response. | 3.40 | 1,195.00 | $4,063.00 |
| 09/12/2024 | PJJ | RP | Research regarding HPS representation. | 0.50 | 595.00 | $297.50 |
| 09/12/2024 | TCF | RP | Research and drafting of response to employment objections. | 1.80 | 1,195.00 | $2,151.00 |
| 09/12/2024 | TCF | RP | Continued research and drafting of response to employment objections. | 2.80 | 1,195.00 | $3,346.00 |
| 09/13/2024 | TCF | RP | Research and drafting of response to employment objections. | 5.40 | 1,195.00 | $6,453.00 |
| 09/14/2024 | TCF | RP | Continued research and drafting of reply to employment objections. | 2.60 | 1,195.00 | $3,107.00 |
| 09/16/2024 | TCF | RP | Work on reply to employment objections. | 5.60 | 1,195.00 | $6,692.00 |
| 09/16/2024 | TCF | RP | Call with A. Kornfeld regarding reply to employment objections. | 0.20 | 1,195.00 | $239.00 |
| 09/19/2024 | JEO | RP | Review issues related to reply to retention objection | 0.80 | 1,395.00 | $1,116.00 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    30

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2024 | JEO | RP | Emails with PSZJ team regarding retention issues | 0.50 | 1,395.00 | $697.50 |
| 09/19/2024 | RMP | RP | Deal with UST issues and review and respond to e-mails re same. | 0.30 | 2,075.00 | $622.50 |
| 09/19/2024 | TCF | RP | Research and drafting of reply to employment objections and supplemental declaration regarding conflicts. | 1.90 | 1,195.00 | $2,270.50 |
| 09/20/2024 | JEO | RP | Emails with PSZJ team regarding retention issues | 0.80 | 1,395.00 | $1,116.00 |
| 09/21/2024 | TCF | RP | Research re employment issues. | 3.40 | 1,195.00 | $4,063.00 |
| 09/21/2024 | TCF | RP | Drafting employment reply. | 1.10 | 1,195.00 | $1,314.50 |
| 09/22/2024 | TCF | RP | Research re employment issues. | 0.80 | 1,195.00 | $956.00 |
| 09/23/2024 | AJK | RP | Work on opposition to retention motion | 0.80 | 1,825.00 | $1,460.00 |
| 09/23/2024 | TCF | RP | Draft employment reply. | 7.00 | 1,195.00 | $8,365.00 |
| 09/24/2024 | AJK | RP | Work on retention reply | 1.70 | 1,825.00 | $3,102.50 |
| 09/24/2024 | RMP | RP | Review draft reply to employment objection and telephone conferences with A. Kornfeld re same. | 0.65 | 2,075.00 | $1,348.75 |
| 09/24/2024 | TCF | RP | Research and revisions to employment reply. | 2.25 | 1,195.00 | $2,688.75 |
| 09/25/2024 | RMP | RP | Review changes to Reply and telephone conferences with S. Golden and A. Kornfeld re same. | 0.30 | 2,075.00 | $622.50 |
| 09/25/2024 | SWG | RP | Review and edit reply ISO PSZJ retention. | 2.25 | 995.00 | $2,238.75 |
| 09/25/2024 | TCF | RP | Work on employment reply. | 0.60 | 1,195.00 | $717.00 |
| 09/25/2024 | TCF | RP | Research and drafting re Warshauer declaration in support of employment reply. | 1.10 | 1,195.00 | $1,314.50 |
| 09/26/2024 | DG | RP | Correspondence re: hearing and discovery and related matters. | 0.10 | 1,695.00 | $169.50 |
| 09/26/2024 | JEO | RP | Review draft response to objection to retention and provide comments | 0.40 | 1,395.00 | $558.00 |
| 09/26/2024 | JEO | RP | Review draft response to objection to retention and provide comments | 0.30 | 1,395.00 | $418.50 |
| 09/26/2024 | PJJ | RP | Review draft response to objection to retention and provide comments. | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    31

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2024 | PJJ | RP | Prepare motion to exceed page limits. | 0.70 | 595.00 | $416.50 |
| 09/26/2024 | RMP | RP | Review draft Warshauer declaration. | 0.20 | 2,075.00 | $415.00 |
| 09/26/2024 | TCF | RP | Draft Warshauer declaration in support of employment reply; conforming changes to brief; cites. | 2.10 | 1,195.00 | $2,509.50 |
| 09/26/2024 | TCF | RP | Draft Pachulski declaration in support of employment reply; confirming changes to brief; cites. | 2.30 | 1,195.00 | $2,748.50 |
| 09/27/2024 | AJK | RP | Exchange of internal emails re scheduling and hearing tactics | 0.10 | 1,825.00 | $182.50 |
| 09/27/2024 | JEO | RP | Review retention issues | 0.60 | 1,395.00 | $837.00 |
| 09/27/2024 | RMP | RP | Telephone call with A. Kornfeld re hearing. | 0.15 | 2,075.00 | $311.25 |
| 09/27/2024 | RMP | RP | Review proposed draft reply and telephone calls with A. Kornfeld re same. | 0.60 | 2,075.00 | $1,245.00 |
| 09/28/2024 | DG | RP | Review Reply and Declarations; correspond with S. Golden, A. Kornfeld and R. Pachulski. | 0.40 | 1,695.00 | $678.00 |
| 09/29/2024 | DG | RP | Correspond with A. Kornfeld and finalize supp declaration. | 0.15 | 1,695.00 | $254.25 |
| 09/29/2024 | JEO | RP | Work on Supplemental Declaration for PSZJ retention | 0.40 | 1,395.00 | $558.00 |
| 09/29/2024 | SWG | RP | Continue working on reply in support of PSZJ retention and related documents. | 0.40 | 995.00 | $398.00 |
| 09/30/2024 | DG | RP | Correspondence between R. Pachulski and D. Detweiler; call with R. Pachulski; call with A. Kornfeld; call with S. Golden and R. Pachulski and J. O'Neill. | 0.50 | 1,695.00 | $847.50 |
| 09/30/2024 | DG | RP | Multiple correspondence from J. O'Neill re: hearing and witnesses. | 0.15 | 1,695.00 | $254.25 |
| 09/30/2024 | JEO | RP | Emails/calls with PSZJ team re Objection to retention (1.0); emails and calls with Don Detweiler re witnesses and hearing logistics/continuance (.9) | 1.90 | 1,395.00 | $2,650.50 |
| 09/30/2024 | SWG | RP | Continue working on Reply in support of PSZJ retention. | 0.50 | 995.00 | $497.50 |
| 09/30/2024 | SWG | RP | Participate in PSZJ WIP call. | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    32

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2024 | AJK | RP | Review emails and text messages re retention issues (.10); telephone call with D. Grassgreen re same (.15) | 0.25 | 1,825.00 | $456.25 |
| 10/01/2024 | RMP | RP | Prepare for and participate on conference call re retention issues. | 0.20 | 2,075.00 | $415.00 |
| 10/01/2024 | RMP | RP | Review Warshauer declaration and make edits re same. | 0.20 | 2,075.00 | $415.00 |
| 10/01/2024 | SWG | RP | Call with J. O'Neill re: PSZJ Retention reply | 0.10 | 995.00 | $99.50 |
| 10/01/2024 | SWG | RP | Participate in call with PSZJ team re: retention hearing. | 0.40 | 995.00 | $398.00 |
| 10/01/2024 | SWG | RP | Continue review and edit of Reply ISO Retention Applications. | 2.50 | 995.00 | $2,487.50 |
| 10/02/2024 | DG | RP | Confer with S. Golden re: hearing and evidence (.2); review correspondence re: same (.1). | 0.15 | 1,695.00 | $254.25 |
| 10/02/2024 | RMP | RP | Review reply, exhibits and e-mails re hearing. | 0.65 | 2,075.00 | $1,348.75 |
| 10/02/2024 | SWG | RP | Continue editing reply in support of retention. | 2.90 | 995.00 | $2,885.50 |
| 10/04/2024 | DG | RP | Correspondence re: hearing. | 0.05 | 1,695.00 | $84.75 |
| 10/07/2024 | AJK | RP | Attention to scheduling | 0.15 | 1,825.00 | $273.75 |
| 10/07/2024 | AJK | RP | Prepare discovery requests (including review of opposition and draft reply) | 1.10 | 1,825.00 | $2,007.50 |
| 10/07/2024 | DG | RP | Address hearing issues including multiple emails with A. Kornfeld, R. Pachulski and S. Golden. | 0.25 | 1,695.00 | $423.75 |
| 10/07/2024 | PJJ | RP | Prepare binders of exhibits to reply to PSZJ retention objection. | 1.00 | 595.00 | $595.00 |
| 10/07/2024 | PJJ | RP | Telephone conference with A. Kornfeld and T. Flanagan regarding retention objection. | 0.25 | 595.00 | $148.75 |
| 10/07/2024 | PJJ | RP | Draft Rouhana deposition notice. | 0.20 | 595.00 | $119.00 |
| 10/07/2024 | PJJ | RP | Draft 30(b)(6) deposition notice. | 0.20 | 595.00 | $119.00 |
| 10/07/2024 | PJJ | RP | Draft 1st set of requests for production to objectors. | 0.40 | 595.00 | $238.00 |
| 10/07/2024 | TCF | RP | Work on discovery; various communications regarding same. | 3.40 | 1,195.00 | $4,063.00 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:     33

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2024 | JEO | RP | Emails with PSZJ team, counsel for Rouhana and court regaring hearing on objection to retention (Ch. 11) | 1.80 | 1,395.00 | $2,511.00 |
| 10/08/2024 | RMP | RP | Review and respond to e-mails re retention hearing. | 0.20 | 2,075.00 | $415.00 |
| 10/08/2024 | TCF | RP | Work of employment matters and discovery issues. | 1.70 | 1,195.00 | $2,031.50 |
| 10/09/2024 | AJK | RP | Prepare for status conference | 0.60 | 1,825.00 | $1,095.00 |
| 10/09/2024 | AJK | RP | Attend status conference | 0.30 | 1,825.00 | $547.50 |
| 10/09/2024 | AJK | RP | Review exhibits | 0.75 | 1,825.00 | $1,368.75 |
| 10/09/2024 | DG | RP | Multiple calls and responses to emails re: status conference; attend same; confer re; hearing. | 0.90 | 1,695.00 | $1,525.50 |
| 10/09/2024 | JEO | RP | Emails and calls regarding PSZJ retention (Chapter 11) | 1.00 | 1,395.00 | $1,395.00 |
| 10/09/2024 | JEO | RP | Participate in status hearing regarding PSZJ retention (Chapter 11) | 0.30 | 1,395.00 | $418.50 |
| 10/09/2024 | RMP | RP | Prepare for and participate on status conference and telephone conferences with A. Kornfeld  and team before and after same. | 1.00 | 2,075.00 | $2,075.00 |
| 10/09/2024 | TCF | RP | Work on employment issues and discovery. | 1.40 | 1,195.00 | $1,673.00 |
| 10/10/2024 | AJK | RP | Call with R. Pachulski re retention issues. | 0.15 | 1,825.00 | $273.75 |
| 10/10/2024 | AJK | RP | Second call with R. Pachulski re retention issues. | 0.25 | 1,825.00 | $456.25 |
| 10/10/2024 | PJJ | RP | Prepare discovery tracking charts and schedule depositions. | 0.40 | 595.00 | $238.00 |
| 10/10/2024 | RMP | RP | Review corporate issues and cases re employment applications. | 0.55 | 2,075.00 | $1,141.25 |
| 10/10/2024 | TCF | RP | Work on employment issues and discovery. | 1.20 | 1,195.00 | $1,434.00 |
| 10/11/2024 | AJK | RP | Analysis of retention issues. | 0.40 | 1,825.00 | $730.00 |
| 10/11/2024 | DG | RP | Call with A.Kornfeld re: application and hearings. | 0.20 | 1,695.00 | $339.00 |
| 10/11/2024 | TCF | RP | Work on employment issues and discovery. | 1.75 | 1,195.00 | $2,091.25 |
| 10/14/2024 | AJK | RP | Attention to scheduling issues. | 0.20 | 1,825.00 | $365.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

Chicken Soup for the Soul Entertainment Inc.

Invoice 149288

Client 13888.00003

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2024 | AJK | RP | Analysis of discovery strategy. | 0.60 | 1,825.00 | $1,095.00 |
| 10/15/2024 | AJK | RP | Review documents in connection with deposition preparation. | 2.75 | 1,825.00 | $5,018.75 |
| 10/15/2024 | TCF | RP | Work on discovery matters. | 0.50 | 1,195.00 | $597.50 |
| 10/15/2024 | TCF | RP | Research regarding employment matters. | 3.60 | 1,195.00 | $4,302.00 |
| 10/16/2024 | AJK | RP | Review and revise draft reply. | 1.40 | 1,825.00 | $2,555.00 |
| 10/16/2024 | AJK | RP | Zoom with PSZJ team re retention. | 1.10 | 1,825.00 | $2,007.50 |
| 10/16/2024 | AJK | RP | Prepare for meet and confer re discovery. | 0.20 | 1,825.00 | $365.00 |
| 10/16/2024 | AJK | RP | Meet and confer with Wemble re discovery. | 0.25 | 1,825.00 | $456.25 |
| 10/16/2024 | AJK | RP | Call with J. O'Neill re discovery issues. | 0.10 | 1,825.00 | $182.50 |
| 10/16/2024 | AJK | RP | Analysis of legal issue re retention. | 1.85 | 1,825.00 | $3,376.25 |
| 10/16/2024 | AJK | RP | Prepare for deposition. | 1.25 | 1,825.00 | $2,281.25 |
| 10/16/2024 | DG | RP | Call with J. Davidson, A. Kornfeld, R. Pachulski and T. Flanagan re: analysis of employment issues (.7); review caselaw and re emails re: same (1). | 0.85 | 1,695.00 | $1,440.75 |
| 10/16/2024 | JHD | RP | Conference call with PSZJ team re objection to engagement. | 0.55 | 2,075.00 | $1,141.25 |
| 10/16/2024 | JHD | RP | Analyze research materials re objection to engagement; prepare correspondence to PSZJ team re same. | 0.65 | 2,075.00 | $1,348.75 |
| 10/16/2024 | PJJ | RP | Postpone depositions. | 0.20 | 595.00 | $119.00 |
| 10/16/2024 | RMP | RP | Conference call re retention issues. | 0.55 | 2,075.00 | $1,141.25 |
| 10/16/2024 | TCF | RP | Work on discovery matters related to retention issues.. | 0.60 | 1,195.00 | $717.00 |
| 10/16/2024 | TCF | RP | Zoom with PSZJ team regarding employment issues. | 0.55 | 1,195.00 | $657.25 |
| 10/16/2024 | TCF | RP | Research and analysis regarding employment matters and discovery disputes. | 4.20 | 1,195.00 | $5,019.00 |
| 10/17/2024 | AJK | RP | Prepare for deposition. | 1.25 | 1,825.00 | $2,281.25 |
| 10/17/2024 | AJK | RP | Review and analyze motions (1) for protective order; (2) to exclude; and (3) re emergency hearing and work on responses to Court. | 3.25 | 1,825.00 | $5,931.25 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    35

Invoice 149288

August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2024 | DG | RP | Review motion to shorten and motion to exclude filed by CSS/Rouhana (.3); correspond with S. Golden re: court email in response (.1). | 0.40 | 1,695.00 | $678.00 |
| 10/17/2024 | JEO | RP | Call with T. Flanagan regarding information for reply to objection (.2) and research rules regarding professional retention (.2) | 0.40 | 1,395.00 | $558.00 |
| 10/17/2024 | PJJ | RP | Prepare amended deposition notices (.2); coordinate rescheduling (.1); update critical dates memo, calendar entries and reminders, and circulate (.2). | 0.05 | 595.00 | $29.75 |
| 10/17/2024 | PJJ | RP | Circulate ROUHANA pleadings. | 0.20 | 595.00 | $119.00 |
| 10/17/2024 | PJJ | RP | Prepare amended deposition notices (.2); coordinate rescheduling (.1); update critical dates memo, calendar entries and reminders, and circulate (.2). | 0.25 | 595.00 | $148.75 |
| 10/17/2024 | RMP | RP | Review Motion to Exclude and Protective Order and telephone conference with A. Kornfeld re same. | 0.40 | 2,075.00 | $830.00 |
| 10/17/2024 | SWG | RP | Call with A. Kornfeld re: response to motions filed by Rouhana | 0.25 | 995.00 | $248.75 |
| 10/17/2024 | SWG | RP | Draft email to Court re: motion to expedite | 0.15 | 995.00 | $149.25 |
| 10/18/2024 | AJK | RP | Analysis of discovery issues and strategy. | 0.85 | 1,825.00 | $1,551.25 |
| 10/18/2024 | AJK | RP | Review order and telephone conference and e-mails re same. | 0.25 | 1,825.00 | $456.25 |
| 10/18/2024 | AJK | RP | Work on opposition to motion for protective orders. | 1.35 | 1,825.00 | $2,463.75 |
| 10/18/2024 | AJK | RP | Research and review cases re protective order. | 0.90 | 1,825.00 | $1,642.50 |
| 10/18/2024 | AJK | RP | Revise RW declaration. | 0.80 | 1,825.00 | $1,460.00 |
| 10/18/2024 | CHM | RP | Telephone conferences with A. Kornfeld re CSSE document production issues (1.9). | 0.50 | 1,050.00 | $525.00 |
| 10/18/2024 | CHM | RP | Review CSSE materials and email P. Giep re searches needed. | 0.90 | 1,050.00 | $945.00 |
| 10/18/2024 | DG | RP | Review Rouhana filings. | 0.50 | 1,695.00 | $847.50 |
| 10/18/2024 | PJJ | RP | Update deposition attendee list. | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

Chicken Soup for the Soul Entertainment Inc.

Invoice 149288

Client 13888.00003

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2024 | SWG | RP | Begin researching and drafting objection to Motion for Protective Order | 2.25 | 995.00 | $2,238.75 |
| 10/18/2024 | TCF | RP | Work on employment issues and discovery disputes. | 1.10 | 1,195.00 | $1,314.50 |
| 10/18/2024 | TCF | RP | Research and drafting opposition to motion to exclude. | 4.30 | 1,195.00 | $5,138.50 |
| 10/19/2024 | AJK | RP | Work on opposition to motion for protective order. | 1.50 | 1,825.00 | $2,737.50 |
| 10/19/2024 | AJK | RP | Call with J. Young re discovery. | 0.15 | 1,825.00 | $273.75 |
| 10/19/2024 | CHM | RP | Review email from P. Giep and reply. | 0.05 | 1,050.00 | $52.50 |
| 10/19/2024 | SWG | RP | Call with A. Kornfeld re: reply | 0.20 | 995.00 | $199.00 |
| 10/19/2024 | SWG | RP | Continue to draft Objection to Motion for Protective Order. | 3.85 | 995.00 | $3,830.75 |
| 10/19/2024 | TCF | RP | Research and drafting opposition to motion for protective order. | 3.60 | 1,195.00 | $4,302.00 |
| 10/19/2024 | TCF | RP | Drafting and revising reply to employment objection. | 1.80 | 1,195.00 | $2,151.00 |
| 10/20/2024 | AJK | RP | Call with C. Mackle re discovery. | 0.50 | 1,825.00 | $912.50 |
| 10/20/2024 | TCF | RP | Research and drafting opposition to motion for protective order. | 5.10 | 1,195.00 | $6,094.50 |
| 10/21/2024 | AJK | RP | Attention to scheduling issues. | 0.15 | 1,825.00 | $273.75 |
| 10/21/2024 | AJK | RP | Revise opposition to protective order. | 0.45 | 1,825.00 | $821.25 |
| 10/21/2024 | AJK | RP | Revise RW declaration. | 0.35 | 1,825.00 | $638.75 |
| 10/21/2024 | AJK | RP | Prepare for discovery call with RW. | 0.20 | 1,825.00 | $365.00 |
| 10/21/2024 | AJK | RP | Zoom call with RW re discovery responses. | 0.30 | 1,825.00 | $547.50 |
| 10/21/2024 | AJK | RP | Review and revise subsequent draft to protective order. | 0.45 | 1,825.00 | $821.25 |
| 10/21/2024 | AJK | RP | Review and revise opposition to protective order. | 1.25 | 1,825.00 | $2,281.25 |
| 10/21/2024 | AJK | RP | Review RW documents. | 1.40 | 1,825.00 | $2,555.00 |
| 10/21/2024 | CHM | RP | Email A. Kornfeld (.1); meet with R. Warshauer re docuemnt requests (.2); telephone conference with A. Kornfeld (.1). | 0.40 | 1,050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP
Chicken Soup for the Soul Entertainment Inc.
Client 13888.00003

Page:    37
Invoice 149288
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2024 | JEO | RP | Email with Don Detweiler regarding deposition schedule | 0.25 | 1,395.00 | $348.75 |
| 10/21/2024 | JEO | RP | Call with A. Kornfeld regarding discovery and deposition schedule | 0.20 | 1,395.00 | $279.00 |
| 10/21/2024 | JEO | RP | Email to John Carroll regarding discovery | 0.10 | 1,395.00 | $139.50 |
| 10/21/2024 | PJJ | RP | Revise deposition dates. | 0.05 | 595.00 | $29.75 |
| 10/21/2024 | PJJ | RP | Update deposition tracker. | 0.10 | 595.00 | $59.50 |
| 10/21/2024 | PJJ | RP | Enter appearances for October 23rd hearing. | 0.10 | 595.00 | $59.50 |
| 10/21/2024 | RMP | RP | Review draft opposition to protective order and telephone conference with A. Kornfeld re same. | 0.30 | 2,075.00 | $622.50 |
| 10/21/2024 | TCF | RP | Research and drafting opposition to motion for protective order. | 2.30 | 1,195.00 | $2,748.50 |
| 10/21/2024 | TCF | RP | Work on discovery issues. | 1.10 | 1,195.00 | $1,314.50 |
| 10/22/2024 | AJK | RP | Finalize opposition toi motion for protective order. | 1.75 | 1,825.00 | $3,193.75 |
| 10/22/2024 | AJK | RP | Prepare for call with J. Young. | 0.15 | 1,825.00 | $273.75 |
| 10/22/2024 | AJK | RP | Call with J. Young. | 0.35 | 1,825.00 | $638.75 |
| 10/22/2024 | AJK | RP | Work on reply to opposition to retention motion. | 1.50 | 1,825.00 | $2,737.50 |
| 10/22/2024 | AJK | RP | Prepare for depositions. | 1.75 | 1,825.00 | $3,193.75 |
| 10/22/2024 | AJK | RP | Review J Young documents. | 0.60 | 1,825.00 | $1,095.00 |
| 10/22/2024 | CHM | RP | Draft responses and objections re PSZJ document requests and begin review of documents (4.1); emails with PSZJ attorneys to locate additional documents (.2); draft email to J. Young re email searches to run (.4). | 2.35 | 1,050.00 | $2,467.50 |
| 10/22/2024 | CHM | RP | Emails with J. Young and A. Kornfeld (.3); zoom meeting re document requests (.7); telephone conferences with A. Kornfeld (.1, .2). | 0.65 | 1,050.00 | $682.50 |
| 10/22/2024 | TCF | RP | Finalize and file opposition to motion for protective order. | 2.10 | 1,195.00 | $2,509.50 |
| 10/22/2024 | TCF | RP | Work on employment reply issues. | 1.70 | 1,195.00 | $2,031.50 |
| 10/22/2024 | TCF | RP | Work on discovery issues. | 0.90 | 1,195.00 | $1,075.50 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    38

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2024 | AJK | RP | Prepare for hearing re protective order. | 2.00 | 1,825.00 | $3,650.00 |
| 10/23/2024 | AJK | RP | Attend (virtual) hearing re protective order. | 0.35 | 1,825.00 | $638.75 |
| 10/23/2024 | AJK | RP | Attention to order. | 0.10 | 1,825.00 | $182.50 |
| 10/23/2024 | AJK | RP | Research re DE corporate law. | 1.00 | 1,825.00 | $1,825.00 |
| 10/23/2024 | CHM | RP | Review of documents and emails with P. Giep, accouting, and Laura Davis Jones re same. | 2.15 | 1,050.00 | $2,257.50 |
| 10/23/2024 | PJJ | RP | Attend hearing on motion for protective order. | 0.30 | 595.00 | $178.50 |
| 10/23/2024 | RMP | RP | Prepare for and attend hearing on protective order. | 0.65 | 2,075.00 | $1,348.75 |
| 10/23/2024 | TCF | RP | Prepare for hearing on motion for protective order. | 0.75 | 1,195.00 | $896.25 |
| 10/23/2024 | TCF | RP | Hearing on motion for protective order. | 0.35 | 1,195.00 | $418.25 |
| 10/23/2024 | TCF | RP | Prepare order denying motion for protective order; various communications re same. | 0.50 | 1,195.00 | $597.50 |
| 10/23/2024 | TCF | RP | Draft timeline. | 0.70 | 1,195.00 | $836.50 |
| 10/23/2024 | TCF | RP | Work on employment discovery and reply issues. | 2.30 | 1,195.00 | $2,748.50 |
| 10/24/2024 | AJK | RP | Analysis of DE corporate law issues. | 1.25 | 1,825.00 | $2,281.25 |
| 10/24/2024 | AJK | RP | Review documents to be produced. | 1.40 | 1,825.00 | $2,555.00 |
| 10/24/2024 | AJK | RP | Analyze authenticity and admissibility of objectors' documents. | 0.75 | 1,825.00 | $1,368.75 |
| 10/24/2024 | AJK | RP | Further review of documents. | 1.85 | 1,825.00 | $3,376.25 |
| 10/24/2024 | CHM | RP | Telephone conferences with A. Kornfeld ( 1,1,.3); review of certain documents (.3); prepare potential productions for A. Kornfeld and email same (1.0). | 0.90 | 1,050.00 | $945.00 |
| 10/24/2024 | PJJ | RP | Prepare certificate of counsel regarding motion for protective order. | 0.05 | 595.00 | $29.75 |
| 10/24/2024 | PJJ | RP | Prepare various timeline graphs for reply. | 0.50 | 595.00 | $297.50 |
| 10/24/2024 | PJJ | RP | Update deposition tracking and coordinate new dates with court reporter. | 0.15 | 595.00 | $89.25 |
| 10/24/2024 | PJJ | RP | Prepare certificate of counsel regarding motion for protective order. | 0.05 | 595.00 | $29.75 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    39

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2024 | PJJ | RP | Prepare various timeline graphs for reply. | 0.50 | 595.00 | $297.50 |
| 10/24/2024 | RMP | RP | Review e-mails and respond to same re depositions and brief. | 0.45 | 2,075.00 | $933.75 |
| 10/24/2024 | TCF | RP | Research and drafting re opposition to motion to exclude chapter 11 application. | 2.90 | 1,195.00 | $3,465.50 |
| 10/25/2024 | AJK | RP | Prepare for depositions (including review of documents). | 4.25 | 1,825.00 | $7,756.25 |
| 10/25/2024 | AJK | RP | Analysis of DE corporate law issues. | 1.35 | 1,825.00 | $2,463.75 |
| 10/25/2024 | CHM | RP | Review of documents (2.4); emails with J. Young (.1): telephone conferences with A. Kornfeld (.3, .2); update responses and objections and email same to A. Kornfeld (.9); prepare production and emails re same (1.0). | 2.20 | 1,050.00 | $2,310.00 |
| 10/25/2024 | PJJ | RP | Prepare second amended deposition notices. | 0.10 | 595.00 | $59.50 |
| 10/25/2024 | PJJ | RP | Prepare document production. | 0.10 | 595.00 | $59.50 |
| 10/25/2024 | TCF | RP | Research and work on opposition to motion to exclude. | 2.70 | 1,195.00 | $3,226.50 |
| 10/25/2024 | TCF | RP | Attention to discovery issues. | 0.50 | 1,195.00 | $597.50 |
| 10/26/2024 | AJK | RP | Review documents. | 3.25 | 1,825.00 | $5,931.25 |
| 10/26/2024 | TCF | RP | Research and work on employment issues. | 2.10 | 1,195.00 | $2,509.50 |
| 10/27/2024 | AJK | RP | Review documents in preparation for depositions; work on witness outlines; work on reply. | 4.75 | 1,825.00 | $8,668.75 |
| 10/27/2024 | TCF | RP | Research and work on employment issues and discovery. | 2.70 | 1,195.00 | $3,226.50 |
| 10/28/2024 | AJK | RP | Review documents in connection with deposition preparation and productions. | 6.25 | 1,825.00 | $11,406.25 |
| 10/28/2024 | AJK | RP | Prepare calls with R. Pachulski re strategy and depositions. | 1.35 | 1,825.00 | $2,463.75 |
| 10/28/2024 | AJK | RP | Work on reply. | 0.75 | 1,825.00 | $1,368.75 |

Pachulski Stang Ziehl & Jones LLP
Chicken Soup for the Soul Entertainment Inc.
Client 13888.00003

Page:    40
Invoice 149288
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2024 | CHM | RP | Review of documents in preparation for production (3.2); emails with A. Kornfeld (.1); confer with P. Giep and R. Pachulski re text messages (.2); draft Warshauer responses and objections (1.4); finalize PSZJ R&Os and serve (.3). | 2.60 | 1,050.00 | $2,730.00 |
| 10/28/2024 | PJJ | RP | Research documents regarding retention objection. | 0.10 | 595.00 | $59.50 |
| 10/28/2024 | PJJ | RP | Prepare notice of service of discovery. | 0.10 | 595.00 | $59.50 |
| 10/28/2024 | PJJ | RP | Research documents regarding retention objection. | 0.20 | 595.00 | $119.00 |
| 10/28/2024 | PJJ | RP | Prepare notice of service of discovery, | 0.10 | 595.00 | $59.50 |
| 10/28/2024 | RMP | RP | Conference with A. Kornfeld and T. Flanagan re depositions and begin preparing. | 1.45 | 2,075.00 | $3,008.75 |
| 10/28/2024 | SWG | RP | Call with R. Pachulski, A. Kornfeld, and T. Flanagan re: deposition prep. | 0.15 | 995.00 | $149.25 |
| 10/28/2024 | TCF | RP | Research and drafting regarding employment reply and opposition to motion to exclude chapter 11 application; discovery matters; depo preparation. | 5.60 | 1,195.00 | $6,692.00 |
| 10/28/2024 | TCF | RP | Research and drafting regarding employment reply and opposition to motion to exclude chapter 11 application; discovery matters; depo preparation. | 2.80 | 1,195.00 | $3,346.00 |
| 10/29/2024 | AJK | RP | Prepare for R. Pachulski deposition (including review of documents); work on opposition to motion to exclude; work on reply; prepare for WR deposition. | 6.25 | 1,825.00 | $11,406.25 |
| 10/29/2024 | CHM | RP | Review of documents/texts (1.8); coordinate discovery with A. Kornfeld (.6); draft objections and responses re Young and Warshauer and send for review (.4); coordinate binders (.5); finalize and send production (1.0) | 2.15 | 1,050.00 | $2,257.50 |
| 10/29/2024 | CHM | RP | Telephone conference with A. Kornfeld. | 0.10 | 1,050.00 | $105.00 |
| 10/29/2024 | RMP | RP | Review documents for deposition and telephone conference with A. Kornfeld re same. | 1.05 | 2,075.00 | $2,178.75 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    41

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2024 | TCF | RP | Continued research and drafting regarding employment reply and opposition to motion to exclude chapter 11 application; discovery matters; depo preparation. | 2.80 | 1,195.00 | $3,346.00 |
| 10/30/2024 | AJK | RP | Prepare for R. Pachulski, T. Young, R. Worschauer depositions. | 6.35 | 1,825.00 | $11,588.75 |
| 10/30/2024 | CHM | RP | Review of documents (1.5); attention to responses and objections (2.3). | 1.90 | 1,050.00 | $1,995.00 |
| 10/30/2024 | DG | RP | Call with A. Kornfeld re: update on engagement dispute. | 0.15 | 1,695.00 | $254.25 |
| 10/30/2024 | PJJ | RP | Update deposition dates and calendar. | 0.10 | 595.00 | $59.50 |
| 10/30/2024 | PJJ | RP | Telephone conference with A. Kornfeld regarding R. Pachulski deposition (.1); email court reporter regarding same (.1). | 0.10 | 595.00 | $59.50 |
| 10/30/2024 | RMP | RP | Prepare for deposition. | 3.20 | 2,075.00 | $6,640.00 |
| 10/30/2024 | TCF | RP | Revisions to employment documents. | 0.90 | 1,195.00 | $1,075.50 |
| 10/30/2024 | TCF | RP | Depo preparation. | 2.90 | 1,195.00 | $3,465.50 |
| 10/31/2024 | AJK | RP | Prepare for and defend R. Pachulski deposition and analysis after (6.0); Call with FW in preparation for deposition (.6); Review documents in preparation for depositions of SRC and WR (4.7); Work on witness outlines (3.5). | 7.40 | 1,825.00 | $13,505.00 |
| 10/31/2024 | CHM | RP | Attend R. Pachulski deposition. | 2.40 | 1,050.00 | $2,520.00 |
| 10/31/2024 | RMP | RP | Prepare for and attend deposition. | 2.65 | 2,075.00 | $5,498.75 |
| 10/31/2024 | TCF | RP | Pachulski deposition. | 2.40 | 1,195.00 | $2,868.00 |
| 10/31/2024 | TCF | RP | Call with R. Pachulski and A. Kornfeld re deposition. | 0.25 | 1,195.00 | $298.75 |
| 10/31/2024 | TCF | RP | Depo preparation. | 3.10 | 1,195.00 | $3,704.50 |
| 11/01/2024 | AJK | RP | Review JY and RW documents (7.0); E-mails re discovery issues (0.4); Work on WR deposition outline (2.8). | 5.10 | 1,825.00 | $9,307.50 |
| 11/01/2024 | CHM | RP | Telephone conference with A. Kornfeld (.3); review documents in Everlaw (.3); review of text messages and email A. Kornfeld re supplemental production. | 0.25 | 1,050.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    42

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2024 | PJJ | RP | Update deposition attendee list. | 0.20 | 595.00 | $119.00 |
| 11/01/2024 | PJJ | RP | Prepare deposition exhibits. | 0.20 | 595.00 | $119.00 |
| 11/01/2024 | RMP | RP | Review transcript portion. | 0.20 | 2,075.00 | $415.00 |
| 11/01/2024 | TCF | RP | Prepare timeline. | 0.90 | 1,195.00 | $1,075.50 |
| 11/01/2024 | TCF | RP | Research re employment matters. | 0.70 | 1,195.00 | $836.50 |
| 11/01/2024 | TCF | RP | Deposition preparation. | 2.90 | 1,195.00 | $3,465.50 |
| 11/01/2024 | TCF | RP | Zoom with Noble re meet & confer. | 0.25 | 1,195.00 | $298.75 |
| 11/01/2024 | TCF | RP | Work on discovery issues. | 0.75 | 1,195.00 | $896.25 |
| 11/01/2024 | TCF | RP | Work on employment matters. | 1.10 | 1,195.00 | $1,314.50 |
| 11/02/2024 | AJK | RP | Review R. Pachulski deposition transcript (2.20); Review documents in preparation for meeting with RW and JY (6.5). | 4.35 | 1,825.00 | $7,938.75 |
| 11/02/2024 | RMP | RP | Telephone conferences with A. Kornfeld and review e-mails with opposing counsel re same. | 0.40 | 2,075.00 | $830.00 |
| 11/02/2024 | TCF | RP | Deposition preparation/outline. | 5.30 | 1,195.00 | $6,333.50 |
| 11/03/2024 | AJK | RP | Prepare for deposition including review of documents and outline; work on reply and opposition. | 5.75 | 1,825.00 | $10,493.75 |
| 11/03/2024 | CHM | RP | Review of CSSE documents. | 0.15 | 1,050.00 | $157.50 |
| 11/03/2024 | PJJ | RP | Preparation of deposition exhibits for Warshauer. | 1.00 | 595.00 | $595.00 |
| 11/03/2024 | TCF | RP | Deposition preparation/outline. | 7.10 | 1,195.00 | $8,484.50 |
| 11/04/2024 | AJK | RP | Review documents in preparation for client meeting and depositions; work on WR outline. | 5.50 | 1,825.00 | $10,037.50 |
| 11/04/2024 | AJK | RP | Prepare John Y and Rob W. | 1.00 | 1,825.00 | $1,825.00 |
| 11/04/2024 | AJK | RP | Prepare G Miller. | 0.50 | 1,825.00 | $912.50 |
| 11/04/2024 | AJK | RP | Work on reply and opposition. | 1.75 | 1,825.00 | $3,193.75 |
| 11/04/2024 | PJJ | RP | Prepare for, file and serve 3rd amended deposition notice regarding Rouhana. | 0.20 | 595.00 | $119.00 |
| 11/04/2024 | PJJ | RP | File and serve deposition notice (.1); coordinate deposition changes with court reporter (.1). | 0.20 | 595.00 | $119.00 |
| 11/04/2024 | PJJ | RP | Prepare deposition binder for Rouhana. | 0.50 | 595.00 | $297.50 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:   43

Invoice 149288

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2024 | PJJ | RP | Prepare for, file and serve third amended deposition notice regarding 306(b) witness and email reporter regarding same. . | 0.20 | 595.00 | $119.00 |
| 11/04/2024 | TCF | RP | Prepare for depo preparations. | 0.50 | 1,195.00 | $597.50 |
| 11/04/2024 | TCF | RP | Depo preparation session (R. Warshauer and Y. Young). | 1.00 | 1,195.00 | $1,195.00 |
| 11/04/2024 | TCF | RP | Depo preparation session (G. Miller). | 0.50 | 1,195.00 | $597.50 |
| 11/04/2024 | TCF | RP | Depo preparation session (Rouhana + 30(b)(6) ). | 1.60 | 1,195.00 | $1,912.00 |
| 11/04/2024 | TCF | RP | Continued depo preparation. | 2.20 | 1,195.00 | $2,629.00 |
| 11/04/2024 | TCF | RP | Revise employment reply and opposition to motion to exclude. | 1.15 | 1,195.00 | $1,374.25 |
| 11/05/2024 | AJK | RP | Prepare for WR deposition. | 2.75 | 1,825.00 | $5,018.75 |
| 11/05/2024 | AJK | RP | Defend John Young deposition. | 3.50 | 1,825.00 | $6,387.50 |
| 11/05/2024 | AJK | RP | Prepare for RW deposition. | 0.25 | 1,825.00 | $456.25 |
| 11/05/2024 | AJK | RP | Defend R. Werschauer deposition. | 1.25 | 1,825.00 | $2,281.25 |
| 11/05/2024 | CHM | RP | Telephone conference with A. Kornfeld  (.3); review of documents (.4); emails with B. Kazan (.2). | 0.45 | 1,050.00 | $472.50 |
| 11/05/2024 | CHM | RP | Attend Young deposition. | 3.50 | 1,050.00 | $3,675.00 |
| 11/05/2024 | PJJ | RP | Revised deposition binder for Rouhana. | 0.30 | 595.00 | $178.50 |
| 11/05/2024 | PJJ | RP | Telephone conference with A. Kornfeld  and T. Flanagan regarding Rouhana deposition. | 0.50 | 595.00 | $297.50 |
| 11/05/2024 | RMP | RP | Deal with response to opposition and telephone conference with A. Kornfeld  re depositions. | 0.90 | 2,075.00 | $1,867.50 |
| 11/05/2024 | RMP | RP | Review motion to exclude and telephone conference with A. Kornfeld  re same. | 0.20 | 2,075.00 | $415.00 |
| 11/05/2024 | TCF | RP | Prepare for Y. Young depo. | 0.25 | 1,195.00 | $298.75 |
| 11/05/2024 | TCF | RP | Y. Young deposition. | 3.50 | 1,195.00 | $4,182.50 |
| 11/05/2024 | TCF | RP | Prepare for R. Warshauer depo. | 0.25 | 1,195.00 | $298.75 |
| 11/05/2024 | TCF | RP | R. Warshauer deposition. | 1.25 | 1,195.00 | $1,493.75 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

Chicken Soup for the Soul Entertainment Inc.

Invoice 149288

Client 13888.00003

August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2024 | TCF | RP | Depo preparation call with A. Kornfeld and P. Jeffries. | 0.50 | 1,195.00 | $597.50 |
| 11/05/2024 | TCF | RP | Revise employment opposition + reply. | 1.30 | 1,195.00 | $1,553.50 |
| 11/05/2024 | TCF | RP | Depo preparation. | 0.60 | 1,195.00 | $717.00 |
| 11/06/2024 | AJK | RP | Prepare for and attend Roshman deposition (9.0); Work on opposition to motion to exclude (3.0); Prepare for Miller, Schwartz and 30(b)(6) depositions (3.0); Further work on opposition to motion to exclude (2.0). | 8.50 | 1,825.00 | $15,512.50 |
| 11/06/2024 | CHM | RP | Telephone conferences with A. Kornfeld (.1, .1, .3) and B. Kazan (.3); Review of documents for privilege (3.4); emails with counsel re same (.7) | 2.45 | 1,050.00 | $2,572.50 |
| 11/06/2024 | PJJ | RP | Assist at Rouhana deposition. | 4.20 | 595.00 | $2,499.00 |
| 11/06/2024 | PJJ | RP | Draft appendix to opposition to motion to exclude. | 0.50 | 595.00 | $297.50 |
| 11/06/2024 | PJJ | RP | Telephone call with T. Flanagan and A. Kornfeld regarding opposition and reply papers. | 0.40 | 595.00 | $238.00 |
| 11/06/2024 | RMP | RP | Review Young and Warshauer transcripts. | 0.70 | 2,075.00 | $1,452.50 |
| 11/06/2024 | RMP | RP | Telephone conference with Miller re Rouhana and conference with A. Kornfeld re same. | 0.35 | 2,075.00 | $726.25 |
| 11/06/2024 | RMP | RP | Review portions of Rouhana deposition. | 0.30 | 2,075.00 | $622.50 |
| 11/06/2024 | RMP | RP | Review BR 2014 case law. | 0.30 | 2,075.00 | $622.50 |
| 11/06/2024 | TCF | RP | Depo preparation (Rouhana). | 0.50 | 1,195.00 | $597.50 |
| 11/06/2024 | TCF | RP | W. Rouhana deposition. | 4.00 | 1,195.00 | $4,780.00 |
| 11/06/2024 | TCF | RP | Draft + revise opposition to motion to exclude. | 1.70 | 1,195.00 | $2,031.50 |
| 11/06/2024 | TCF | RP | Research re corporate authority issues. | 0.60 | 1,195.00 | $717.00 |
| 11/06/2024 | TCF | RP | Draft Warshauer declaration. | 0.50 | 1,195.00 | $597.50 |
| 11/06/2024 | TCF | RP | Draft + revise employment reply. | 0.90 | 1,195.00 | $1,075.50 |
| 11/06/2024 | TCF | RP | Prepare exhibits/appendix. | 0.50 | 1,195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
Chicken Soup for the Soul Entertainment Inc.
Client 13888.00003

Page:    45
Invoice 149288
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2024 | AJK | RP | Prepare for and attend Miller deposition (1.5); Prepare for and attend B. Schwartz deposition (2.5); Work on reply and supporting declarations (9.5); Prepare for 30(b)(6) deposition (2.0). | 7.75 | 1,825.00 | $14,143.75 |
| 11/07/2024 | PJJ | RP | Work on appendix. | 0.40 | 595.00 | $238.00 |
| 11/07/2024 | PJJ | RP | Telephone conference with A. Kornfeld and T. Flanagan regarding opposition. | 0.20 | 595.00 | $119.00 |
| 11/07/2024 | PJJ | RP | Telephone conference with T. Flanagan and J. O'Neill regarding filing logistics of opposition and appendix. | 0.20 | 595.00 | $119.00 |
| 11/07/2024 | PJJ | RP | Assist with Schwartz deposition. | 1.50 | 595.00 | $892.50 |
| 11/07/2024 | PJJ | RP | Prepare exhibits for 306(b) deposition (.3); download and circulate Rouhana transcript (.3). | 0.60 | 595.00 | $357.00 |
| 11/07/2024 | PJJ | RP | Attend Miller deposition. | 2.70 | 595.00 | $1,606.50 |
| 11/07/2024 | RMP | RP | Attend B. Schwartz deposition and follow-up with A. Kornfeld re same. | 1.25 | 2,075.00 | $2,593.75 |
| 11/07/2024 | RMP | RP | Review and respond to e-mails re 30(B)(6) issues; conference with A. Kornfeld re same and draft correspondence re same. | 0.80 | 2,075.00 | $1,660.00 |
| 11/07/2024 | RMP | RP | Review and edit employment application reply. | 0.45 | 2,075.00 | $933.75 |
| 11/07/2024 | TCF | RP | Review and revise opposition to motion to exclude + appendix. | 1.10 | 1,195.00 | $1,314.50 |
| 11/07/2024 | TCF | RP | Prepare for G. Miller depo. | 0.25 | 1,195.00 | $298.75 |
| 11/07/2024 | TCF | RP | Deposition of G. Miller. | 0.50 | 1,195.00 | $597.50 |
| 11/07/2024 | TCF | RP | Follow-up re G. Miller depo. | 0.25 | 1,195.00 | $298.75 |
| 11/07/2024 | TCF | RP | Prepare, review and revise employment reply + declaration. | 3.10 | 1,195.00 | $3,704.50 |
| 11/07/2024 | TCF | RP | File opposition to motion to exclude and appendix of exhibits. | 2.00 | 1,195.00 | $2,390.00 |
| 11/07/2024 | TCF | RP | Deposition of B. Schwartz. | 1.25 | 1,195.00 | $1,493.75 |
| 11/08/2024 | AJK | RP | Prepare for WR deposition; settlement negotiations (numerous phone calls with Womble, internal and with Trustee). | 4.25 | 1,825.00 | $7,756.25 |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

Page:    46

Invoice 149288

August 31, 2025

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2024 | PJJ | RP | Assist at 306(b) deposition. | 0.70 | 595.00 | $416.50 |
| 11/08/2024 | PJJ | RP | Coordinate binders for deposition preparation. | 0.20 | 595.00 | $119.00 |
| 11/08/2024 | PJJ | RP | Telephone conference with T. Flanagan regarding reply documents (.3); revise and prepare for filing (.3). | 0.30 | 595.00 | $178.50 |
| 11/08/2024 | PJJ | RP | Prepare appendix to reply. | 0.10 | 595.00 | $59.50 |
| 11/08/2024 | RMP | RP | Telephone conferences with A. Kornfeld and various telephone conferences and conference calls with Womble, PSZJ team and Trustee re WR deposition and settlement issues and options. | 2.45 | 2,075.00 | $5,083.75 |
| 11/08/2024 | TCF | RP | Prepare employment reply, declarations + evidentiary record for filing. | 3.80 | 1,195.00 | $4,541.00 |
| 11/08/2024 | TCF | RP | Work on settlement letters. | 0.70 | 1,195.00 | $836.50 |
| 11/09/2024 | AJK | RP | Settlement calls with D. Detweiler; revise stipulation; numerous internal calls. | 1.50 | 1,825.00 | $2,737.50 |
| 11/09/2024 | RMP | RP | Telephone conferences with A. Kornfeld re settlement and review and respond to e-mails re same. | 0.65 | 2,075.00 | $1,348.75 |
| 11/09/2024 | TCF | RP | Work on settlement and stipulation re withdrawal of objection to employment. | 2.90 | 1,195.00 | $3,465.50 |
| 11/10/2024 | AJK | RP | Call with WR and Womble re settlement; revise stipulation; internal calls re settlement. | 1.50 | 1,825.00 | $2,737.50 |
| 11/10/2024 | DG | RP | Review and provide comments to stipulation re: engagement. | 0.15 | 1,695.00 | $254.25 |
| 11/10/2024 | RMP | RP | Prepare for and attend conference call with Rouhana and his counsel and deal with stipulation issues, including conferences with A. Kornfeld and T. Flanagan. | 0.70 | 2,075.00 | $1,452.50 |
| 11/10/2024 | TCF | RP | Work on settlement and stipulation re withdrawal of objection to employment. | 2.20 | 1,195.00 | $2,629.00 |
| 11/11/2024 | AJK | RP | Prepare for WR deposition; analyze documents; negotiations re settlement stipulation; call with WR and Womble; call with RW; Call with J Young; Numerous internal calls re settlement. | 3.25 | 1,825.00 | $5,931.25 |
| 11/11/2024 | JEO | RP | Revise retention orders and circulate to parties | 0.45 | 1,395.00 | $627.75 |

Pachulski Stang Ziehl & Jones LLP
Chicken Soup for the Soul Entertainment Inc.
Client 13888.00003

Page:    47
Invoice 149288
August 31, 2025

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2024 | RMP | RP | Review Third Party issues, and review and respond to e-mails re settlement issues. | 0.45 | 2,075.00 | $933.75 |
| 11/11/2024 | TCF | RP | Work on employment issues. | 0.80 | 1,195.00 | $956.00 |
| 11/12/2024 | AJK | RP | Calls and e-mails re settlement. | 1.10 | 1,825.00 | $2,007.50 |
| 11/12/2024 | JEO | RP | Finalize PSZJ retention orders and related certification of counsel and submit to court. | 1.00 | 1,395.00 | $1,395.00 |
| 11/12/2024 | TCF | RP | Work on employment issues. | 1.25 | 1,195.00 | $1,493.75 |
| | | | | **495.05** | | **$697,176.50** |

**Other Professional Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2024 | RMP | RPO | Review FTI engagement letter and telephone conference with M. Bilbao re same. | 0.30 | 2,075.00 | $622.50 |
| 07/09/2024 | DG | RPO | Call with J. Rudd re: Ogletree engagement. | 0.20 | 1,695.00 | $339.00 |
| | | | | **0.50** | | **$961.50** |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2024 | CHM | SL | Review of various insurance issues and draft stay letter (2.0); confer with S. Golden (.1). | 2.10 | 1,050.00 | $2,205.00 |
| 07/05/2024 | CHM | SL | Finalize First Insurance stay letter; research re potential cc parties and contact information and confer with PSZJ team re same. | 1.50 | 1,050.00 | $1,575.00 |
| 07/05/2024 | CHM | SL | Draft additional letter re stay violation and send. | 0.50 | 1,050.00 | $525.00 |
| 07/05/2024 | SWG | SL | Draft and send stay letter to Bluefin. | 0.20 | 995.00 | $199.00 |
| 07/06/2024 | CHM | SL | Reach out to additional parties re D&O insurance stay letter issue and confer with L. Occhicone re same (.3); review of additional payments demands and draft letters and confer with counsel re same (1.2). | 1.50 | 1,050.00 | $1,575.00 |
| 07/08/2024 | CHM | SL | Confer with insurance counterparties re stay letter and draft additional stay letters. | 3.00 | 1,050.00 | $3,150.00 |
| 07/08/2024 | SWG | SL | Receive and respond to numerous emails regarding automatic stay violations. | 1.30 | 995.00 | $1,293.50 |
| 07/09/2024 | CHM | SL | Attend to stay issues and vendor communications. | 0.60 | 1,050.00 | $630.00 |
| | | | | **10.70** | | **$11,152.50** |

Pachulski Stang Ziehl & Jones LLP

Chicken Soup for the Soul Entertainment Inc.

Client 13888.00003

**TOTAL SERVICES FOR THIS MATTER:**                    **$1,338,083.50**

Pachulski Stang Ziehl & Jones LLP
Chicken Soup for the Soul Entertainment Inc.
Client 13888.00003

Page:    49
Invoice 149288
August 31, 2025

---

**Expenses**

| | | | |
|---|---|---|---:|
| 07/05/2024 | FF | Delaware USDC, Pro Hac Vice Filing Fee, AJK | 50.00 |
| 07/09/2024 | FF | Delaware USDC, Pro Hac Vice Filing Fee, RMP & DG | 100.00 |
| 11/05/2024 | TR | Reliable Services, Inv. 11149, AJK | 4,832.78 |
| 08/31/2025 | OS | Everlaw, Inv 164674 | 3,762.00 |
| 08/31/2025 | PAC | Pacer - Court Research | 0.20 |

**Total Expenses for this Matter**          **$8,744.98**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| CSS ENTERTAINMENT INC. (f/k/a CHICKEN SOUP FOR THE SOUL ENTERTAINMENT, INC.), *et al.*, | Case No. 24-11442 (MFW) |
| Debtors. [1] | (Jointly Administered) |

**ORDER GRANTING FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL FOR THE STRATEGIC REVIEW COMMITTEE AND THE DEBTORS FOR THE PERIOD FROM JUNE 28, 2024 THROUGH JULY 10, 2025**

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), as Chapter 11 counsel for the Strategic Review Committee and the Debtors in the above-captioned cases, filed its *First and Final Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Chapter 11 Counsel for the Strategic Review Committee and the Debtors for the Period from June 28, 2025 through July 10, 2025* (the "Final Application"). The Court has reviewed the Final Application and finds that: (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) notice of the Final Application, and any hearing on the Final Application, was adequate under the circumstances; and (c) all persons with standing have been afforded the opportunity to be heard on the Final Application. Accordingly, it is hereby

---

[1]  The Debtors in these chapter 7 cases, along with the last four digits of each Debtor's federal tax identification number (where applicable), are: 757 Film Acquisition LLC (4300); CSS Entertainment, Inc. (f/k/a Chicken Soup for the Soul Entertainment Inc.) (0811); CSS Studios, LLC (f/k/a Chicken Soup for the Soul Studios, LLC) (9993); CSS Television Group, LLC (f/k/a Chicken Soup for the Soul Television Group, LLC); Crackle Plus, LLC (9379); CSS AVOD Inc. (4038); CSSESIG, LLC (7150); Digital Media Enterprises LLC; Halcyon Studios, LLC (3312); Halcyon Television, LLC (9873); Landmark Studio Group LLC (3671); Locomotive Global, Inc. (2094); Pivotshare, Inc. (2165); RB Second Merger Sub LLC (0754); Redbox Automated Retail, LLC (0436); Redbox Entertainment, LLC (7085); Redbox Holdings, LLC (7338); Redbox Incentives LLC (1123); Redwood Intermediate, LLC (2733); Screen Media Films, LLC; Screen Media Ventures, LLC (2466); and TOFG LLC (0508).

ORDERED that the Final Application is GRANTED, on a final basis. The Debtors in the above cases shall pay to PSZJ the aggregate sum of $849,651.98 for services rendered and disbursements incurred by PSZJ for the period June 28, 2024 through July 10, 2024, including time through November 12, 2024 incurred in connection with its contested retention.

ORDERED that this Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.